B1 (Official Form 1) (04/13)

| United States Bankruptcy Court<br>WESTERN DISTRICT OF TEXAS<br>SAN ANTONIO DIVISION | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**JM Oilfield Service, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more<br>than one, state all): **55-0844223** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN (if more<br>than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**1006 St. Paul**<br>**Gonzales, TX**<br>ZIP CODE **78629** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Gonzales** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**1006 St. Paul**<br>**Gonzales, TX**<br>ZIP CODE **78629** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**Location of Principal Assets is Gonzales, Texas.  Additional assets are located in Quitman Arkansas and Three Rivers Texas**<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed  (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☑ Chapter 7    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☐ Chapter 11  ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 12<br>☐ Chapter 13 |

| Chapter 15 Debtors<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | Tax-Exempt Entity<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."   ☑ Debts are primarily business debts. |
|---|---|---|

| Filing Fee  (Check one box.)<br>☑ Full Filing Fee attached.<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only).  Must attach signed application for the court's consideration.  See Official Form 3B. | Check one box:     Chapter 11 Debtors<br>☐ Debtor is a small business debtor as defined by 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (amount subject to adjustment on 4/01/16 and every three years thereafter).<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |

**B1 (Official Form 1) (04/13)** <span style="float:right">Page 2</span>

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):  **JM Oilfield Service, Inc.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.)

| Location Where Filed:<br>**None** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor   (If more than one, attach additional sheet.)

| Name of Debtor:<br>**None** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>**X** _____<br><div style="text-align:right">Date</div> |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☒   No.

### Exhibit D

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐   Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

    ☐   Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box.)

☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

    _____

    (Name of landlord that obtained judgment)

    _____

    (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification.  (11 U.S.C. § 362(l)).

*Computer software provided by LegalPRO Systems, Inc., San Antonio, Texas (210) 561-5300, Copyright 1996-2015 (Build 11.2.9.3, ID 2362369371)*

B1 (Official Form 1) (04/13)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): **JM Oilfield Service, Inc.** |
|---|---|
| *(This page must be completed and filed in every case)* | |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. |

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____

X _____

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

**Signature of Attorney***

X  **/s/ Raymond W. Battaglia**
  **Raymond W. Battaglia**    Bar No. **01918055**

**Law Offices of Ray Battaglia, PLLC**
**66 Granburg Circle**
**San Antonio, Texas 78218**

Phone No. **(210) 601-9405**   Fax No. _____

 9/1/2015
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**JM Oilfield Service, Inc.**

X  **/s/ James Boston**
Signature of Authorized Individual

 **James Boston**
Printed Name of Authorized Individual

**President and Chief Executive Officer**
Title of Authorized Individual

 **9/1/2015**
Date

Address
X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
## SAN ANTONIO DIVISION

IN RE:  **JM Oilfield Service, Inc.**

CASE NO

CHAPTER  **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---:|
| For legal services, I have agreed to accept: | **$37,500.00** |
| Prior to the filing of this statement I have received: | **$37,500.00** |
| Balance Due: | **$0.00** |

2. The source of the compensation paid to me was:

   ☑ Debtor          ☐ Other (specify)

3. The source of compensation to be paid to me is:

   ☑ Debtor          ☐ Other (specify)

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services:

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **9/1/2015** | **/s/ Raymond W. Battaglia** |
| *Date* | *Raymond W. Battaglia*     Bar No.  01918055 |
| | Law Offices of Ray Battaglia, PLLC |
| | 66 Granburg Circle |
| | San Antonio, Texas 78218 |
| | Phone: (210) 601-9405 |

---

**/s/ James Boston**

**James Boston**
**President and Chief Executive Officer**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**SAN ANTONIO DIVISION**

IN RE:   **JM Oilfield Service, Inc.**

CASE NO

CHAPTER   **7**

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date  9/1/2015 _____

Signature _ /s/ James Boston _____

James Boston
*President and Chief Executive Officer*

Date _____

Signature _____

1 PYOTE WATER SYSTEMS, LLC
400 W. ILLINOIS, STE. 900 B1166
Midland, TX 79701

5 Star Sports
3340 N COLLEGE AVE
Fayetteville, AR 72703-3876

Accountemps
12400 Collections Center Drive
Chicago, IL 60693

2 PYOTE WATER SYSTEMS II, LLC
400 W. ILLINOIS STE 900
MIDLAND, TX 79701

5-D Ranch
1800 FM 237
Yorktown, TX 78164

Accu-Print
Accu-Print

2W Water Sales INC
c/o Griffin & Howell, P.C.
4526 E. University, Bldg 3
Odessa, TX 79762

5H WATER STATION
BOX 132 22501
So. HWY 349
MIDKIFF, TX 79756

Ace Industrial Supply, Inc.
7535 N. San Fenando Blvd.
Burbank, CA 91505-1044

3 PYOTE WATER SYSTEMS III, LLC
400  W.ILLINOIS, STE 900
Midland, TX 79701

7A EXTREME ENERGY SERVICES
PO BOX 19
BARSTOW, CA 79719

Ace Sign Co.
3999 Hwy 110 E
Heber Springs, AR 72543

3-D Welding & Industrial Supply
3016 Highway 123
San Marcos, TX 78666

A-1 Rig Water
10501 N. HWY 30
Sweetwater, OK 73666

Action Truck & Trailer, Inc
2323 Hwy 157
Judsonia, AR 72081

4 Pyote Water Solutions LLC
Attn:  Accounting Dept
400 W. Illinois, Suite 900
Midland, TX 79701

A-Dependable Drug Testing
403 Temple Hall Hwy Suite 6
Granbury, TX 76049

Acute Safety LLC
870 Crownhill Blvd. Suite 407
San Antonio, TX 78209

4 SQUARE COMMUNICATIONS, LLC
109 S. CROCKETT ST.
Seguin, TX 78155

A2Z Truck Repair & Sales LLC
PO Box 193
Searcy, AR 72145

Ad Graphics
PO Box 1899
Conway, AR 72033

4 State Trucks
P.O. Box 16941
Joplin, MO 64804

AAA Auto Parts
102 South 11th Street
Heber Springs, AR 72543

ADEQ
5301 Northshore Drive
Little Rock, AR 72118-5317

4-Star Hose & Supply, Inc
PO Box 541356
Dallas, TX 75354

Absolute Waste
PO BOX 260898
Corpus Christi, TX 78426

Adkerson, Hauder, & Bezney
1700 Pacific Suite 4450
Dallas, TX 75201-3005

4JLJ, Inc.
PO Box 10411
Corpus Christi, TX 78460-0411

ACC BUSINESS
PO BOX 105306
Atlanta, GA 30348-5306

Advantage Funding
14402 Collections Center Drive
Chicago, IL 60693

Advantage Funding
Collection Specialist
14402 Collections Center Drive
Chicago, IL 60693

Alabama  Child Support Payment
P. O. Box 244015
Montgomery, AL 36124-4015

Alliance Funding Solutions
P.O. Box 150990
Ogden, UT 84415

AEL Financial, LLC
Box 88046
Milwaukee, WI 53288-0046

Alamo City Trailer Sales
12755 IH-100
Schertz, TX 78154

ALLSTATE BENIFITS
1776 American Heritage Life Dri
Jacksonville, FL 32224

AES Drilling Fluids
11767 Katy Frwy, Ste 230
Houston, TX 77079

ALAMO OILFIELD SERVICES LLC
1045 CENTRAL PKWY N. SUITE 102
San Antonio, TX 78232

ALLY Financial/GMAC
PO BOX 9001948
Louisville, KY 40290-1948

Aflac
1932 Wynnton Road
Columbus, GA 31993-8601

ALG, Inc.
P.O. Box 1895
Gonzales, TX 78629

Ally Technology*
2800 N Dallas Parkway Suite 110
Plano, TX 75093

AFTA
PO BOX 532
Quitman, AR 72131

Alice Environmental Services, L
P.O. Box 1433
Alice, TX 78333

Altec Industries, Inc.
PO Box 11407
Birmingham, AL 35246-0414

AICPA Dues Processing
PO Box 10069
Newark, NJ 07101-3069

Alice Pest Control, Inc
101 N. Flournoy
Alice, TX 78332

Altom Heating and Air
175 Old Hwy 25
Tumbling Shoals, AR 72581

AIPRO
1401 W. Capitol Ave., Suite 440
Little Rock, AR 72201

All Points Capital Corp
PO Box 3071
Hicksville, NY 11802-3071

Amarillo National Bank
PO Box 1
Amarillo, TX 79105-0001

Air Evac Lifeteam
PO Box 948
West Plains, MO 65775

All-Tex Industrial Supply, LLC
34275 Sunset Ln
Brookshire, TX 77423

American Classifieds
2708 N. Ben Wilson
Victoria, TX 77901

Air-O Specialists of Texas, Inc
1500 E. Industrial Blvd Suite 1
McKinney, TX 75069

Allen Samuels Chevrolet
2118 S Padre Island Dr
Corpus Christi, TX 78416

American Disposal Services, Ltd
330 Main Street Suite 3
Sealy, TX 77474

Airgas USA, LLC
PO Box 676015
Dallas, TX 75267-6015

Allgayer Inc
PO Box 611 El
El Campo, TX 77437

American Express
P O Box 650448
Dallas, TX 75265

Debtor(s): **JM Oilfield Service, Inc.**

Case No:

Chapter: **7**

WESTERN DISTRICT OF TEXAS

SAN ANTONIO DIVISION

American Heritage Life Insuranc
PO Box 650514
Dallas, TX 75265-0514

Angel Pest Control
2486 N. HWY 46
Seguin, TX 78155

Aqueous Operating- Toyah SWD
PO Box 190
Lubbock, TX 79408

American Home /NUFIC/ISOP
PO Box 035540
Newark, NJ 07193-5540

Annette Flick
5646 Milton Street # 221
Dallas, TX 75206

AR Boating Center, Inc.
2410 Highway 25B North
Heber Springs, AR 72543

American Sales and Service Inc
PO Box 61610 B1249
San Angelo, TX 76906

Annie Oakley Pest Control
PO Box 1984
Gonzales, TX 78629

AR Child Support Clearinghouse
Office of Child Support Enforce
PO Box 8125
Little Rock, AR 72203

American Screening Corporation
1651 East 70th St. PMB 404
Shreveport, LA 71105

AOF SERVICES, LLC
PO BOX 613262
Dallas, TX 75261

AR Department of Workforce Serv
P.O. Box 8007
Little Rock, AR 72203-8007

American Shifty Corporation
PO Box 9300
North Little Rock, AR 72119

Apache Chemical Co
932 Oil Patch Lane
Gonzales, TX 78629

ARC Management Group
1825 Barrett Lakes Blvd., Suite
Kennesaw, GA 30144-7518

American Tool & Machining Co.
1910 South Benton Street
Searcy, AR 72143

Apex Environmental Services
4137 S. Sherwood Forest Blvd. S
Baton Rouge, LA 70816

Arcadia Oilfield Supply Inc
1204 Hwy 65N
Greenbrier, AR 72058

American Water Sales, LLC
LLC BOX 116
Tarzan, TX 79783

Apex Remington - Gonzales
2020 CR 342
Gonzales, TX 78629

Arcoma Hot Shot Service
P.O. Box 2505
Greenwood, AR 72936

Amerisure Mutual Insurance Comp
PO Box 730502
Dallas, TX 75373-0502

ApexFCC Oilfield Services
4137 SOUTH SHERWOOD FORREST SUI
Baton Rouge, LA 70816

Arkansas Air Service
2729 S. Main
Searcy, AR 72143

Amigos Equipment Corp
PO Box 4145
Corpus Christi, TX 78469

Apple Water Station
12201 E. County Road 102
Midland, TX 79706

Arkansas Democrat-Gazette
PO Box 2221
Little Rock, AR 72203

Amy's Florist
120 S. 6th St.
Heber Springs, AR 72543

Aqua Beverage Company
701A W. Jackson St.
El Campo, TX 77437-4141

Arkansas Dept. of Workforce Ser
PO Box 8007
Little Rock, AR 72203-8007

Debtor(s):  JM Oilfield Service, Inc.

Case No:

Chapter: **7**

WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

Arkansas for Jobs and Affordabl
PO Box 3059
Little Rock, AR 72203

Arkansas STEPS Network
1401 W. Capitol Ave. Suite 440
Little Rock, AR 72201

Around the Bend Water Station
PO BOX 31
Midkiff, TX 79755

Arkansas Hydraulics
PO Box 17523
North Little Rock, AR 72117

Arkansas Testing Labs, Inc
3301 Langley Drive
Searcy, AR 72143

ASCPA
11300 Executive Center Dr.
Little Rock, AR 72211-4352

Arkansas Manufacturers Register
1633 Central St
Evanston, IL 60201-1569

Arkansas Testing Services Inc
3301 LANGLEY DR
Searcy, AR 72143

AssuranceCOM
6929 JFK BLVD #20-291
North Little Rock, AR 72116

Arkansas Oil & Gas Commission
2215 West Hillsboro
El Dorado, AR 71730

Arkansas Times
201 East Markham, Suite 200
Little Rock, AR 72203

AT&T - 8308755206-4153
PO Box 105414
Atlanta, GA 30348-5414

Arkansas Oilfield Services
PO Box 414
Damascus, AR 72039

Arkansas Weekly
PO Box 2077
Batesville, AR 72503

AT&T - 8308755735-0557
PO BOX 105414
Atlanta, GA 30348-5414

Arkansas Oilman's Foundation
PO Box 532
Quitman, AR 72131

Arkansas Wildlife Officers Asso
127 Audubon Drive, Suite C-199
Maumelle, AR 72113

AT&T - 83087557774426
PO BOX 5001
Carol Stream, IL 60197-5001

Arkansas Press Services, Inc.
411 South Victory
Little Rock, AR 72201

Arkoma Energy Services, Inc
P.O. Box 2505
Greenwood, AR 72936

AT&T 125497689
PO Box 5014
Carol Stream, IL 60197-5014

Arkansas Sheriff's Youth Ranche
PO Box 3964
Batesville, AR 72503

ARMADA WORKING WATER
PO BOX 61
Odessa, TX 79760

AT&T 4329434451-2361
PO Box 105414
Atlanta, GA 30348-5414

Arkansas Specialty Care Centers
PO Box 843375
Boston, MA 02284-3375

Armature Service Co. Inc.
4620 W. 61st Street
Little Rock, AR 72209

AT&T 4329434457-7588
PO Box 105414
Atlanta, GA 30348-5414

Arkansas State Police Associati
5702 Dreher, Ste #2
Little Rock, AR 72209

Armstrong Forensic Laboratory,
330 Loch'n Green Trail
Arlington, TX 76012

AT&T 83087560004076
PO BOX 105414
Atlanta, GA 30348-5414

Debtor(s): JM Oilfield Service, Inc.      Case No:                            WESTERN DISTRICT OF TEXAS
Chapter: **7**                          SAN ANTONIO DIVISION

| | | |
|---|---|---|
| AT&T 8308756950-8762<br>PO BOX 105414<br>Atlanta, GA 30348-5414 | AUSTIN RADIOLOGICAL ASSOC<br>PO BOX 4099<br>Austin, TX 78765 | Baker's Towing Service<br>2105 N. Central Ave.<br>Batesville, AR 72501 |
| AT&T Wireless/Mobility<br>PO Box 6463<br>Carol Stream, IL 60197-6463 | Auto Equipment Service<br>PO Box 33936<br>San Antonio, TX 78265-3936 | BakerCorp<br>PO Box 853596<br>Los Angeles, CA 90084-3596 |
| AT&T- 5013053997-9744<br>PO Box 105414<br>Atlanta, GA 30348-5414 | Automotive Electric Supply Inc.<br>119 E. Main Street<br>Heber Springs, AR 72543 | Ballard Manufacturing<br>185 Hwy 42 W<br>Hickory Ridge, AR 72347 |
| AT&T-other<br>RM 39-N-13 909 Chestnut St<br>St. Louis, MO 63101-2017 | Avalon Park Gonzales Developmen<br>104 Thistle Court<br>Austin, TX 78733 | Bank of the Ozarks<br>Bank of the Ozarks |
| ATD- American Tire Distributors<br>PO Box 889<br>Huntersville, NC 28070 | AW Allied Waste<br>PO BOX 78829 B176<br>Phoenix, AZ 85062-8829 | BankDirect Capital Finance<br>150 North Field Drive  Suite 19<br>Lake Forrest, IL 60045 |
| Atmos Energy - 4000219423<br>PO BOX 790311<br>St. Louis, MO 63179-0311 | AXLE SURGEONS ARK<br>8006 CARTER MOUNTAIN RD<br>Ozark, AR 72949 | Baptist Health Medical Center<br>PO Box 8531<br>Little Rock, AR 72215-8531 |
| Attorney General of the US<br>Department of Justice<br>950 Pennsylvania Ave. NW<br>Washington, DC 20530 | B&B WATER COMPANY, INC<br>PO BOX 14291<br>Odessa, TX 79768 | Bartlett Tire Center<br>PO Box 969<br>Heber Springs, AR 72543 |
| Attourney Services of Texas<br>316 West 12th Street, Suite 316<br>Austin, TX 78701 | B&T Services<br>205 Blue Lake Drive<br>Crowley, LA 70526 | BASIC ENERGY SERVICES<br>PO BOX 841903<br>Dallas, TX 75284-1903 |
| AUDIO EXPRESS<br>305 S. POPLAR<br>Searcy, AR 72143 | B&W Truck - Trailer & Machine S<br>PO BOX 5277<br>San Angelo, TX 76902 | BBL OIL CO., LLC<br>111 SOUTH OAK STREET PO BOX 146<br>Searcy, AR 72145 |
| Augment Advisory and Capital<br>4809 Cole Avenue, Suite 335<br>Dallas, TX 75205 | B-LINE FILTER & SUPPLY<br>PO BOX 4598<br>Odessa, TX 79760 | Beebe Police Department<br>201 W. Illinois Street<br>Beebe, AR 72012 |

Debtor(s):  JM Oilfield Service, Inc.          Case No:                    WESTERN DISTRICT OF TEXAS
                                              Chapter:  7                 SAN ANTONIO DIVISION

| Bell South Company | Big John Tree Transplanter Mfg. | Blocker & Wallace |
| 13987 HWY 65 S | PO Box 960 | 1472 Rogers Ave |
| Damascus, AR 72039 | Heber Springs, AR 72453 | Memphis, TN 38114 |

Bell Supply Company
PO Box 842263
Dallas, TX 75284

Bikers Against Child Abuse
PO Box 523
Searcy, AR 72145

Blue Sky Weed & Pest Control
PO BOX 13742
Odessa, TX 79768

Bellows Operating Co., L.C.
PO Box 1062
Goliad, TX 77963

Bills Truck & Trailer Repair, I:
Po Box 247
Dale, AR 78616

Bluewater Ventures dba Wildcat
3000 N Garfield #210
Midland, TX 79705

Bemberg Iron Works, Inc.
PO Box 1367
Little Rock, AR 72203-1367

BIOMET
PO BOX 8500
LOCKBOX #8506
Philadelphia, PA 19178-8506

BMB & SWC RANCHES, INC.
PO BOX 2476
Carlsbad, NM 88221-2476

Berry Bros.
P.O. Box 1860
Pecos, TX 79772

Birdsong Towing and Recovery
1049 Heber Springs Road
Heber Springs, AR 72543

Bob Settle Sales Co., Inc.
5550 Wheeler Avenue
Ft. Smith, AR 72902

BES Environmental Services, Inc
303 South 5th Street
Kingsville, TX 78363

Black MArlin Energy Services
PO BOX 279
Smiley, TX 78159

Bobby Kennedy Construction Comp:
7884 Hwy 124
Quitman, AR 72131

Best Western Plus
117 Linda Ann Avenue
Gray, LA 70359

BLACKHAWK INDUSTRIAL
1504 S. BENTON STREET
Searcy, AR 72143

Boise City Wrecker Service
PO Box 566
Boise City, OK 73933

Bettersworth & Associates, inc
111 E. Mountain St
Seguin, TX 78155

Blackhawk Service Company
521 St. Andrews
Gonzales, TX 78629

Borrer Electric Service
311 Tanglewood Trail
Gonzales, TX 78629

Bexar Trailer Sales & Service
430 HWY 90 East
San Antonio, TX 78219

Blackwater SWD, LLC
PO BOX 699
Cotulla, TX 78014

BOSQUE DISPOSAL SYSTEMS, LLC.
PO Box 614
Meridian, TX 76665

BHT Investment Co Inc
PO Box 38
Searcy, AR 72145

BLK Quarries Inc.
PO Box 296
Quitman, AR 72131

Boyd Metals of Little Rock
PO Box 3297
Little Rock, AR 72203

Boysaw Service, Inc.
PO Box 481
Monahans, TX 79756

BUSINESS OFFICE - CLASSIFIED
PO BOX 2221
Little Rock, AR 72203

Cannon & Sons, Inc.
7360 Lakeview Drive
Venue, TX 76084

Brandon Brooks
600 W. Wrights Ave.
Comanche, TX 76442

C W Culvert
2 Linder Rd Greenbrier
Greenbrier, AR 72058

Capital One Bank
PO Box 3071
Hicksville, NY 11802-3071

Brazos SWD
PO Box 3943
Enid, OK 73702

C&E PRODUCTION, LLC
6162 FM 1179 Bryan, TX 77808
Bryan, TX 77808

CapitalOne
275 Broad Hollow Rd
Melville, NY 11747

Brittany Alters
3188 Hwy 95W B214
Clinton, AR 72031

C&H WATER COMPANY LLC
1108 W. CO. RD. 130
Midland, TX 79706

Captial One Card Services (GM 2
PO Box 94014
Palatine, IL 60094-4014

Brittany Brock
PO BOX 128
Beebe, AR 72012

C-Arrow Water Sales, LLC
2525 N. FM 81
San Antonio, TX 78212

Card Services Center- MASTER CA
PO BOX 105025
Atlanta, GA 30348-5025

Broken Arrow SWD, LLC
PO Box 64119
Lubbock, TX 79464

C4 Services
9185 PAYSPHERE CIRCLE
Chicago, IL 60674

Career Track
PO BOX 219468
Kansas City, MO 64121-9468

Brooks Auto
PO Box 81
Bald Knob, AR 72010

Caldwell County Appraisal Distr
P.O. Box 900
Lockhart, TX 78644

Carlton-Webb Electric
115 Slatton Lane
Searcy, AR 72143

Browning's Welding Service
PO Box 190
Wooster, AR 72181

California State Disbursement U
PO Box 989067
West Sacramento, CA 95798-9067

Carol Everett
298 Wilson Bottoms Rd
Greenbrier, AR 72058

BSW Advertising
PO Box 125
Plumerville, AR 72127

Callies Trucking
309 S Doris
Monahans, TX 79756

Carquest - Luling Automotive
PO Box 310
Luling, TX 78648

Burnt Ridge Fire Department
PO Box 717
Clinton, AR 72031

CANDLEWOOD
South Stockton Ave.
Monahans, TX 79756

Carter Farm Trucking
4018 Brandy Wine
Enid, OK 73701

Debtor(s): JM Oilfield Service, Inc.
Case No:
Chapter: 7
WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

Carter Trucking, Inc
3493 Old Southmayd Rd.
Sherman, TX 75092

Central Arkansas Disposal, LLC
809 Hwy 323 South
Searcy, AR 72143

Challenger Yorktown SWD #1
PO Box 64442
Lubbock, TX 79464

Cascade Subscription Service
PO Box 75089
Seattle, WA 98175-0089

Central Arkansas Tool Supply
5099 Heber Springs Road
West Quitman, AR 72131

CHANCE PROPERTIES CO
PO BOX 1221
Kermit, TX 79745

Catalyst Oilfield Services
P.O. Box 8485
Midland, TX 79708

Central Events
PO Box 10792
Conway, AR 72034

Charles Cotrone Disposal Company
4844 Cotrone Road
Bryan, TX 77807

Catarina Salt Water Disposal
13443 HWY 71 WEST
Bee Cave, TX 78738

Central Orthotics Inc
221B Remington Ave
Thomasville, GA 31792-5577

Charles Evans CPA
1102 West Broadway
Enid, OK 73703

Cates Supply, Inc
PO Box 267
Winfield, KS 67156

Centrifugal Services Inc.
5595 Hwy 34
North Raleigh, IL 62977

Charts Ltd
PO Box 2983
Midland, TX 79702

CBE Group, Inc
P. O. Box 979102
St. Louis, MO 63197-9000

CERVANTEZ TOWING & ROAD SERVICE
PO BOX 477
Dilley, TX 78017

Chase (Southwest)(0219)
PO Box 94014
Palatine, IL 60094-4014

Cecil White Oper--CWO.Inc
PO BOX 1877
Monahans, TX 79756

CG COMMERCIAL FINANCE
2211 MICHELSON DRIVE SUITE 1110
Irvine, CA 92612

Chase Card Service (Disney)
PO Box 94014
Palatine, IL 60094-4014

Cemex Construction Materials So
PO BOX 730197
Dallas, TX 75373-0197

CG Commercial Finance
2211 Michelson Drive, Suite 111
Irvine, CA 92612

Chem-Tech Services Inc
P.O. Box 1619
Levelland, TX 79336

Centennial Bank
PO BOX 966
Conway, AR 72033

Challenger Partners Stateline S
Challenger Partners Stateline S

ChemDry
PO Box 198
Newark, AR 72562

Central Arkansas Auto Parts
6003 Hwy 36
Rose Bud, AR 72137

Challenger Pipe & Supply LLC
PO Box 1139
Monahans, TX 79756

ChemTech Termite & Pest Control
3529 Hwy 270 E
Mt. Ida, AR 71957

Debtor(s): JM Oilfield Service, Inc.        Case No:                            WESTERN DISTRICT OF TEXAS
                                                Chapter: 7                            SAN ANTONIO DIVISION

```
Chris Alexander                 City of Gonzales, TX            Clarence L. Kelley
13 White Oak Cir                PO Box 547                      10802 FM 1303
Searcy, AR 72143                Gonzales, TX 78629-0547         Floresville, TX 78114


CHRISMAN INC.                   City of Kensett                 Clarita Operating, LLC
P.O. BOX 505                    101 NE 1st Street               PO Box 2570
Ozark, AR 72949                 Kensett, AR 72082               Ada, OK 74821


Christine Adair                 City of Little Rock             Classic Air Conditioning & Heat
577 Firehouse Road              600 West Markham Street         200 Hillview
Quitman, AR 72131               Little Rock, AR 72201-1302      Luling, TX 78648


Chrysler Capital                City of Luling                  Classic Automotive
PO BOX 660335                   509 E. Crockett                 5810 El Paso
Dallas, TX 75266-0335           Luling, TX 78648-2603           Odessa, TX 79762


Chrysler Capital                City of Monahans -Water         Clayton Homes
P.O. Box 961275                 112 West Second Street          PO Box 9790
Fort Worth, TX 76161            Monahans, TX 79756              Maryville, TN 37802


Cintas Corp #650                City of Quitman                 Clear Water Resources
PO Box 88005                    PO Box 159                      P.O. Box 2700
Chicago, IL 60680-1005          Quitman, AR 72131               San Marcos, TX 78667


Circle L Feed and Hardware      City of San Angelo              Clearwater Disposal Systems, LL
5989 Heber Springs Road         PO BOX 5820                     PO Box 3910
West Quitman, AR 72131          San Angelo, TX 76902-5820       Victoria, TX 77903-3910


CIRCLE L OUTDOOR POW EQUIP      City of San Antonio             Cleburne County Circuit Clerk
15 COLLEGE STREET               Financial Services Division Rev PO Box 543
Quitman, AR 72131               PO Box 839975                   Heber Springs, AR 72543
                                San Antonio, TX 78283-3975


Citi Cards - 5462               City of Three Rivers-Water      Cleburne County Collector
PO Box 6940                     PO Box 398                      320 West Main Street
The Lakes, NV 88901-6940        Three Rivers, TX 78071          Heber Springs, AR 72543


City of Gonzales                CJ ENERGY LLC                   Cleburne County Sheriff's Office
PO Box 547                      13443 HWY 71 WEST               914 South 9th
Gonzales, TX 78629-0547         Bee Cave, TX 78738              Heber Springs, AR 72543
```

Debtor(s): JM Oilfield Service, Inc.  
Case No:  
Chapter: 7  
WESTERN DISTRICT OF TEXAS  
SAN ANTONIO DIVISION

Cleburne County Transfer Station  
Heber Springs Bypass  
Heber Springs, AR 72543

COCORA FESH WATER STATION  
PO BOX 98504  
Las Vegas, NV 89193-8504

Comptroller of Public Accounts  
P.O. Box 149348  
Austin, TX 78714

Clements Fluids Louisiana  
4710 Kinsey Drive, Suite 200  
Tyler, TX 75703

Columbia Pacific Finance  
1411 4th Ave. Suite #1324  
Seattle, WA 98101

CONCHO RURAL WATER CORP  
8174 US HWY 87N  
San Angelo, TX 76901

Clements Fluids South Texas  
4710 Kinsey Drive, Suite 200  
Tyler, TX 75703

Commercial Credit Group  
PO Box 60121  
Charlotte, NC 28260-0121

Concord Police Department  
PO Box 273  
Concord, AR 72523

Cleveland Grocery  
Hwy 95  
Cleveland, AR 72030

Commercial Credit Group  
2135 City Gate Lane, Suite 440  
Naperville, IL 60563

Coney's Garage Door, Inc.  
20 Bronnie Lane  
Conway, AR 72032

Clinical Solutions  
1410 Lauren Drive  
Searcy, AR 72143

Commercial Liquidators  
9475 Greenwell Springs  
Baton Rouge, LA 70814

Conley Graphics  
PO Box 213  
Searcy, AR 72143

Clinton Police Department  
PO Box 1050  
Clinton, AR 72031

Community Classifieds  
P.O. Box 947  
Columbiana, AL 35051

Connie Prosise  
2401 El Salido Parkway  
Cedar Park, TX 78613

CLS Excavation, Inc.  
800 CR 257  
Liberty Hill, TX 78642

Community Radiology Assoc., PA  
PO BOX 974229  
Dallas, TX 75397-4229

Consolidated Pipe & Supply  
3147 PO Box 2153  
Birmingham, AL 35287-3147

CMC Recycling  
305 Yonack Dr.  
Lonoke, AR 72086-8269

Complete Compliance Services  
5307 N Prince St  
St. Clovis, NM 88101

Conway Area Chamber of Commerce  
900 Oak Street  
Conway, AR 72032

Coastal Plains Water Disposal  
PO Box 844745  
Dallas, TX 75284-4745

Compliance Concepts of Oklahoma  
PO BOX 14620  
Oklahoma City, OK 73113-0620

Conway Copies  
2505 Donaghey #104  
Conway, AR 72032

Cochina Water Hole  
17107 CR 831  
Pearland, TX 77584-5065

Compliance Consulting Corporation  
PO BOX 320158  
Flowood, MS 39232

Conway Country Club  
555 Country Club Road  
Conway, AR 72034

Debtor(s): JM Oilfield Service, Inc.          Case No:                                    WESTERN DISTRICT OF TEXAS
                                              Chapter: 7                                   SAN ANTONIO DIVISION

| | | |
|---|---|---|
| Conway County District Court<br>PO BOX 127<br>Morrilton, AR 72110 | Corpus Christi Brine Services, :<br>13453 HIGHWAY 71 WEST<br>Austin, TX 78738 | CPL Retail Energy<br>PO Box 180<br>Tulsa, OK 74101-0180 |
| Conway County Regional Water<br>PO Box 296<br>Morrilton, AR 72110 | Corpus Christi Freightliner -We<br>PO Box 4889<br>Houston, TX 77210 | Crain Automotive Team<br>1003 North Museum Road<br>Conway, AR 72032 |
| Conway County Sheriff's Office<br>Hwy 113 Box 1823<br>Morrilton, AR 72110 | Cortex Business Solutions<br> PO Box 572260 Houston, TX 7725<br>Houston, TX 77257 | Credit Systems International<br>PO BOX 1088<br>Arlington, TX 76004 |
| Conway Equipment Rentals<br>1100 East Oak Street<br>Conway, AR 72032 | COSTILLO&SONS RADIATOR SPECIALI:<br>1337 S CRANE<br>Odessa, TX 79763 | Crimson Chemicals Oilfield Serv<br>P.O. Box 101478<br>Fort Worth, TX 76185 |
| Conway Police (not tickets)<br>1105 Prairie Street<br>Conway, AR 72032 | Cotulla Texas I, LLC<br>1307 Division Street<br>Nashville, TN 37203 | Cross Roads Oil Field Supply LT<br>PO Box 1546<br>El Campo, TX 77437 |
| Conway Regional Medical Center<br>PO Box 10610<br>Conway, AR 72034 | Council Development Company, LL<br>233 General Patton Ave<br>Mandeville, LA 70471 | Crossroads Express<br>PO Box 295<br>Rose Bud, AR 72137 |
| CORDOVA SAFETY PRODUCTS<br>PO BOX 409019<br>Atlanta, GA 30384-9019 | Country Boy Trucking<br>240 CR 7710<br>Devine, TX 78016 | CT CORPORATION<br>PO BOX 4349<br>Carol Stream, IL 60197-4349 |
| Corley Freightliner<br>PO BOX 2201<br>Decatur, AL 35609 | Cousins' Office Furniture<br>1605 East Booth Road<br>Searcy, AR 72143 | CTI Metal Buildings, Inc<br>501 ST James Street<br>Gonzales, TX 78629 |
| Cornel Wasserman<br>3909 Gardenia Ln. B312<br>McKinney, TX 75070 | Cox, Sterling & McClure, PLLC<br>8712 Counts Massie Rd.<br>North Little Rock, AR 72113 | Cuerden Sign Company<br>PO Box 187<br>Conway, AR 72033 |
| Coronado Minerals, LLC.<br>6860 N. Dallas Parkway, Suite 2<br>Plano, TX 75024 | CPL BUSINESS ENERGY<br>PO BOX 660749<br>Dallas, TX 75266 | Cuero Community Hospital<br>PO BOX 630<br>Cuero, TX 77954 |

Debtor(s): JM Oilfield Service, Inc.
Case No:
Chapter: 7
WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

Cuero SWD #1 LLC
1201 S Main Ste Suite 204
Boerne, TX 78006

Dacus Rental & Sales Inc
3000 Hwy 36 West
Searcy, AR 72143

DE LAGE LANDEN ACCT#799214
PO Box 41602
Philadelphia, PA 19101-1602

CUMMINS SOUTHERN PLAINS
PO BOX 90027
Arlington, TX 90027

Damascus Court
PO Box 324
Damascus, AR 72039

Dealers Leasing dba Lease Finan
PO Box 20140
Wichita, KS 67208

Custom Glass
309 S. 7th Street
Heber Springs, AR 72543

Danny A. Landers
1360 W County Line Rd, Apt 9206
New Braunfels, TX 78130

Dealers Leasing-Fleet 2324
2324 PO Box 20140
Wichita, KS 67208

Custom Irrigation
215 Jordan Ln
Griffithville, AR 72060

Darby Equipment Company
PO BOX 210
Marshall, TX 75671-2048

Dealers Truck Equipment
PO Box 194255
Little Rock, AR 72209

Cypress Energy Partners - Pecos
5727 So. Lewis Ave. Suite 500
Tulsa, OK 74105

David D. Coop, Trustee
PO Box 190120
Little Rock, AR 72219-0120

Deborah B Langehennig, Chapter
P. O. Box 298
Memphis, TN 38101-0298

D & K Brooks Garage
PO Box 127 104 Freeway Avenue
Bald Knob, AR 72010

David Gullett
34 Harlam Lane
Hattieville, AR 72063

Deckard Enterprises
PO Box 205
Quitman, AR 72131

D&E Cleaners
2847B Highway 25b North
Heber Springs, AR 72543

David W. Brainerd
132 Maple Ln.
Mena, AR 71953

Deep Six Water Disposal Service
PO Box 678
Oklahoma City, OK 73101

D&G AUTO & DIESEL REPAIR
134 W US HWY 90A
Gonzales, TX 78629-6021

David's Fire Equipment
8783 John Harden
Cabot, AR 72023

Defiance Energy Servicess, LLC
100 Angela Lane
Minden, LA 71055

D&L Fresh Water
P.O. Box 254
Runge, TX 78151

Davis Trailer & Truck Equipment
7609 Colonel Glenn
Little Rock, AR 72214

Delco Inc.
18735 I-30
Benton, AR 72015

D&T Consultants
351 Bunch Lane Tumbling Shoals,
Tumbling Shoals, AR 72581

DE LAGE LANDEN ACCT#753769
PO BOX 41602
Philadelphia, PA 19101-1602

Dell Business Credit
Credit Payment Processing Cente
Carol Stream, IL 60197-5275

Delta Asphalt of Arkansas, Inc
11719 Hwy 412 W
Paragould, AR 72450

Devry University
75 Remittance Drive Suite 1815
Chicago, IL 60675

Direct Capital
Collections
155 Commerce Way
Portsmouth, NH 03801


Delta Dental
PO Box 2124
Lowell, AR 72745

Dewey Bellows Oper. Co., Ltd
PO Box 31
Refugio, TX 78377

DIRECT CAPITAL CORPORATION
PO BOX 856502
Minneapolis, MN 55485-6502


Denali Iron & Disposal, LLC
701 N. First Street
Lufkin, TX 75901

DEWITT POTH & SON
PO BOX 487
Yoakum, TX 77995

Direct Energy Business
PO BOX 660749
Dallas, TX 75266


Department of Finance & Adminis
PO BOX 8090
Little Rock, AR 72203-8090

DHW WELL SERVICE
PO BOX 1509
Carrizo Springs, TX 78834

Direct Traffic Control
700 SE 59th Street
Oklahoma City, OK 73129


Department of Justice
P.O. Box 14506
Salem, OR 97309-0420

Diamond International
PO Box 1000 Dept. 586
Memphis, TN 38148-0586

DIRECT TV-ACCOUNTS
PO Box 60036
Los Angeles, CA 90060-0036


Department of Social Services
PO Box 260222
Baton Rouge, LA 70826

Diamond Safety Supply
48 Longview Dr.
Victoria, TX 77904

Directional Fluid Disposals
6801 Camille Ave
Oklahoma City, OK 73149


Dept of Children and Family Ser
P. O. Box 260222
Baton Rouge, LA 70826

Dian Venable
815 Scherman Oaks Circle
Conway, AR 72034

DISA Inc.
PO Box 120314
Dallas, TX 75312


Dept. of Finance & Administrati
PO Box 8090
Little Rock, AR 72203-8090

Dierschke & Dierschke Realtors
5026 Knickerbocker Rd
San Angelo, TX 76904

Discount Auto Glass
4119 Richards Road #111
North Little Rock, AR 72117


Derryberry, Zips, Wade, Lawhorn
100 E. FERGUSON, SUITE 1212
Tyler, TX 75702

Dillahunty Emerg Phys, PLLC
PO Box 87962
Las Vegas, NV 89193-8762

DISH NETWORK
PO BOX 94063
Palatine, IL 60094-4063


DES Desert Energy Services LLC
PO Box 8768
Midland, TX 79708

Dillingham Insurance Co.
PO Box 1669
Enid, OK 73702-1669

District Clerk of Guadalupe Cou
101 E. Court Street Suite 308
Seguin, TX 78155

Debtor(s): JM Oilfield Service, Inc.  Case No:  WESTERN DISTRICT OF TEXAS
Chapter: 7  SAN ANTONIO DIVISION

District Court of Batesville
549 W. Main
Batesville, AR 72501

Double D Radiator Shop
622 West Fourth
North Little Rock, AR 72114

Easley's Tire Service
PO Box 1227
Yorktown, TX 78164

District Court of Cleburne Co
922 S. 9th Steet
Heber Springs, AR 72543

Dragon Products Ltd
PO BOX 790
Beaumont, TX 77704

Eason's Automotive
200 Stacy Springs Road
Heber Springs, AR 72543

District Court of Faulkner Coun
810 Parkway
Conway, AR 72034

DUNCAN TRASHAWAY
PO BOX 78829
Phoenix, AZ 85062-8829

Eastgate Aviation, LLC
PO Box 188
Mena, AR 71953

DJ Water Sales
PO Box 131
Whitsett, TX 78075

Dyersburg Avionics, Inc.
2204 Airport Drive
Caruthersville, MO 63830

EBM, LLC
South 5th Street
Heber Springs, AR 72543

DJM Water Supply
Box 383
Three Rivers, TX 78071

EAGLE DISPOSAL & DISTRIBUTIOIN
1200 N. MAGNOLIA
Luling, TX 78648

ECO MUD DISPOSAL
PO BOX 2502
Corpus Christi, TX 78403-2502

DNOW L.P.
PO Box 200822
Dallas, TX 75320-0822

Eagle Ford Environmental Servic
PO Box 2371
Dept 3510
Houston, TX 77252-2371

Ector County, JP # 4
300 North Grant, Room 116
Odessa, TX 79761

DNSsevices
PO BOX 8941
Vancouver, WA 98668-8941

Eagle Ford Sales and Rentals, L
966 US Highway 77 North
North Halletsville, TX 77964

Edmonds Aviation
3700 Operations Dr
Newport, AR 72112

Doggett Freightliner of South T
PO BOX 2222
Decatur, AL 35609-2222

Eagle Ford Shale Office Park, L
c/o Jean Ouellet PO BOX 53597
Lafayette, LA 70505

Edward R. Clark
702 Timberbend Trl.
Allen, TX 75002

Don Weese Inc
7613-A Hardin Drive
North Little Rock, AR 72117

Eagle Ford Water & Disposal
8700 Crownhill Blvd. Suite 407
San Antonio, TX 78209

Edward W. Green
14331 Oak Shadows
San Antonio, TX 78232

Don's Directory Inc.
551 Hwy 92
Crawford, TX 81415

Earl's Drilling & Equipment Co.
PO Box 367
Odem, TX 78370

Edwards Furniture Company
703 St. Paul
Gonzales, TX 78629

Debtor(s): JM Oilfield Service, Inc.    Case No:                         WESTERN DISTRICT OF TEXAS
                                    Chapter: 7                                 SAN ANTONIO DIVISION

| | | |
|---|---|---|
| EGGLESTON FLOWERS & KING, LLP<br>102 HOUSTON AVENUE<br>Weatherford, TX 76086 | ENAQUA SOLUTIONS, LLC<br>2200 ROSS AVENUE SUITE 3880<br>Dallas, TX 75201 | Experienced Solutions LLC<br>6689 Island Rd<br>Jarreau, LA 70749 |
| Eggleston King, LLP<br>102 Houston Ave<br>Houston, TX 76086 | Energy Equity Company<br>PO Box 577<br>Laurel, MT 59044 | Eye Associates of Seguin<br>PO BOX 202293<br>Dallas, TX 75320-2293 |
| Eldon's Truck Parts<br>2316 Taylor Street<br>Searcy, AR 72143 | Energy Oilfield Services LLC<br>15425 North Freeway Ste 140<br>Houston, TX 77090 | F&C Transports, Inc<br>PO BOX 1162<br>Monahans, TX 79756 |
| Elizabeth Christian<br>PO Box 496<br>Gonzales, TX 78629 | Enersafe LLC<br>18557 Hwy 69N<br>Lindale, TX 75771 | Family Medical Center of Monaha<br>405 SOUTH MAIN STREET SUITE 100<br>Monahans, TX 79756-4507 |
| Eltex Wash Rack Services, Inc<br>9185 Paysphere Circle<br>Chicago, IL 60674 | Enid Floral & Gifts<br>1123 S. Van Buren<br>Enid, OK 73703 | Family Practice Associates<br>3130 East Race, Ste 100<br>Searcy, AR 72143 |
| Emily M. Lawrence<br>2030 Stacy Springs Rd<br>Quitman, AR 72131 | Enid Mack<br>PO Box 5009<br>Enid, OK 73702 | Family Support Payment Center<br>PO Box 109001<br>Jefferson City, MO 65110-9001 |
| EMPIRE WATER<br>PO BOX 277<br>Marion, TX 78124 | Entergy<br>PO Box 8101<br>Baton Rouge, LA 70891-8101 | Family Support Registry<br>PO Box 2171<br>Denver, CO 80201-2171 |
| Employers Choice Health Plan<br>1525 Merrill Drive, Suite 2000<br>Little Rock, AR 72211 | ENVIRONMENTAL COMPLIANCE ALERT<br>PO Box 3019<br>Malvern, PA 19355 | Family Support Registry-GA<br>P. O. Box 1800<br>Carrolton, TX 30112-1800 |
| Employment Benefits Collections<br>PO Box 4395<br>Portland, OR 97208-4395 | Equilease Financial Services, I<br>General Post Office PO Box 2796<br>New York, NY 10087-7961 | Farmers Insurance Exchange<br>PO Box 0914<br>Carol Stream, IL 60132 |
| Employment Development Departme<br>P.O. Box 826276<br>Sacramento, CA 94230 | Evergreen Tank Solutions<br>PO Box 840600 D<br>Dallas, TX 75284-0600 | Fastenal - TXBEE680<br>PO Box 1286 B1205<br>Winona, MN 55987-1286 |

Debtor(s): JM Oilfield Service, Inc.      Case No:                      WESTERN DISTRICT OF TEXAS
Chapter: **7**                                    SAN ANTONIO DIVISION

| | | |
|---|---|---|
| Fastenal Company- ARHEB0186<br>PO Box 978<br>Winona, MN 55987-0978 | First Community Bank<br>SVP<br>800 E. Beebe Capps Expressway<br>Searcy, AR 72143 | Flatonia Argus Inc.<br>PO Box 468<br>Flatonia, TX 78941-0468 |
| Fastenal-TXGON0296<br>PO BOX 1286<br>Winona, MN 55987-1286 | First Guaranty Bank<br>Commercial Loan Officer<br>400 E. Thomas Street<br>Hammond, LA 70401 | Fleet Pride<br>PO Box 281811<br>Atlanta, GA 30384-1811 |
| Faulkner County Solid Waste Mgm<br>PO Box 1857<br>Conway, AR 72033 | First Insurance Funding Corp.<br>PO Box 66468<br>Chicago, IL 60666-0468 | Flex Lease Financial<br>ExecuCenter Suite 300 10130 Mal<br>Charlotte, NC 28262 |
| Fayetteville Shale Land Farms<br>809 Hwy 323 South<br>Searcy, AR 72143 | First National Capital (FNCC)<br>Sr Portfolio Mgr<br>27051 Towne Centre Drive, Suite<br>Foothill Ranch, CA 92610 | Flexco, Inc.<br>P.O. Box 2349<br>Conway, AR 72033 |
| FCC Environmental, LLC<br>PO Box 674156<br>Dallas, TX 75267-4156 | First National Capital Corporat<br>26050 Towne Centre Drive<br>Foothill Ranch, CA 92610 | Florida State Disbursement Unit<br>P.O. Box 8500<br>Tallahassee, FL 32314-8500 |
| FedEx<br>PO Box 660481<br>Dallas, TX 75266-0481 | First State Bank Pond Creek<br>PO BOX 58<br>Pond Creek, OK 73766-0058 | Flying C Aviation Services<br>2937 S Main St<br>Searcy, AR 72143 |
| FedEx - Freight<br>PO BOX 660481<br>Dallas, TX 75266-0481 | First to Close<br>204 Sylamore AV<br>Mtn View, AR 72560 | Fortress Environmental Services<br>PO Box 205394<br>Dallas, TX 75320-5394 |
| FILTER SPECIALIST INC.<br>1243 RELIABLE PARKWAY<br>Chicago, IL 60686-0012 | FISHING PLEASURE SWD<br>PO BOX 1479<br>Carlsbad, NM 88220 | Foxborough Energy Company, LLC<br>6501 N. Broadway Extension Suit<br>Oklahoma City, OK 73116 |
| First Arkansas Bank & Trust<br>5825 Heber Springs Rd.<br>Quitman, AR 72131 | Fitzgerald Trucking, LLC<br>412 Hogan Rd<br>Ruston, LA 71270 | FRC PROPERTIES<br>3122 PALO DURO DR.<br>San Angelo, TX 76904 |
| First Community Bank<br>800 E. BEEBE CAPPS EXPRESSWAY<br>Searcy, AR 72143 | FL Davis Home Center<br>1916 Hwy 25B<br>Heber Springs, AR 72543 | Freightliner Western Star of Od<br>BOX 7379<br>Odessa, TX 79760 |

Debtor(s): JM Oilfield Service, Inc.      Case No:      WESTERN DISTRICT OF TEXAS

Chapter: **7**      SAN ANTONIO DIVISION

Freightquote.com
1495 Paysphere Circle
Chicago, IL 60674

Gardner Denver Water Jetting
PO BOX 956838 B1244
St. Louis, MO 63195-6838

GE Capital
Sr Collections Analyst

French Ellison Truck Center
PO Box 732492
Dallas, TX 75373-2492

Garey Towing
48 Stanford Road
Drasco, AR 72530

GE Transportation Finance
PO Box 822108
Philadelphia, PA 19182-2108

Friendly Trucking LP
1705 S. Stockton
Monahans, TX 79756

Garner Truck Wash
PO Box 27
West Point, AR 72178

GE Transportation Finance
PO Box 642222
Pittsburgh, PA 15264-2222

FRIO Water
PO BOX 61527
Midland, TX 79711

Garrety & Associates LLC
11816 Sunray Ave Baton
Baton Rouge, LA 70816

Gene Stewart Pro Video
PO Box 2252
Batesville, AR 72503

FutureFuel Chemical Company
PO Box 790126 Dept #30630
St. Louis, MO 63179-0126

Garry Stewart, M.D.
PO BOX 11349
Conway, AR 72034-0024

Gene's Septic Service
P.O. Box 15548
Little Rock, AR 72231

G & K Services - Corpus Christi
PO Box 842385
Boston, MA 02284-2385

Gary Pack Discount, Inc.
195 Hwy 16E
Clinton, AR 72031-8800

George C. Neale
PO Box 1945
Austin, TX 78767

G & K Services - SA
PO Box 842385
Boston, MA 02284-2385

Gateway Country Junction
Junction Hwy 16 & 25
Quitman, AR 72131

Georgia Family Support Registry
P. O. Box 1800
, GA 30112-1800

G & K Services - San Antonio
PO Box 842385
Boston, MA 02284-238

Gator Oil Field Services, LLC
4 Melody Lane
Quitman, AR 72131

Gibraltar National Insurance
PO Box 6008
Sherwood, AR 72124

Garage Door Service
PO Box 757 311 W. Pleasure, Ste
Searcy, AR 72145-0757

Gator Pump, Inc
PO Box 57
Brownwood, TX 76804

Glass Doctor of Permian Basin
701 N. County Road West
Odessa, TX 79763

Garage Doors +
PO Box 1261
Heber Springs, AR 72543

GE Capital
PO Box 740425
Atlanta, GA 30374-0425

Gloria Herrera
303 South Allen Ste 9
Monahans, TX 79756

Debtor(s): JM Oilfield Service, Inc.        Case No:                                      WESTERN DISTRICT OF TEXAS
                                          Chapter:  7                                        SAN ANTONIO DIVISION

| | | |
|---|---|---|
| Glover's Truck Parts<br>PO Box 16084 GMF<br>North Little Rock, AR 72231 | Gonzales Sheriffs Department<br>PO Box 1757<br>Gonzales, TX 78629 | Greenbrier Ready Mix<br>583 Hwy 65 N<br>Greenbrier, AR 72058 |
| Gold Star DOT Safety<br>605 Pioneer Trail<br>San Marcos, TX 78666 | GRACE OPERATING, INC<br>PO BOX 66<br>Andrews, TX 79714 | Greg Verser<br>415 Morton Street<br>Heber Springs, AR 72543 |
| Gonzales Building Center<br>304 Us Highway 90A E,<br>Gonzales, TX 78629 | GRAHAM PLUMBING INC<br>PO BOX 498<br>Heber Springs, AR 72543 | GRESHAM INDUSTRIAL SUPPLY<br>1500 E 2nd St.<br>Odessa, TX 79761 |
| Gonzales CMG Housing, LP<br>2631 Winding Way<br>Gonzales, TX 78629 | GRAINGER<br>6100 MURRAY ST<br>Little Rock, AR 72131-9507 | GRS AGENCY<br>303 S. ALLEN<br>Monahans, TX 79756 |
| GONZALES COUNTY TAX OFFICE<br>Crystal Cedillo RTA TAX Assesso<br>PO Box 677<br>Gonzales, TX 78629 | Grande Truck Center<br>PO Box 201210<br>San Antonio, TX 78220 | GSI Oil & Gas, Inc.<br>4104 Highway 21 East<br>Bryan, TX 77806 |
| Gonzales County Water Supply<br>PO Box 749<br>Gonzales, TX 78629 | Grant County Clerk's Office<br>101 E4th St<br>Marion, IN 46952 | Guadalupe Regional Midic<br>1215 EAST COURT ST<br>Seguin, TX 78155-5189 |
| Gonzales FM532 SWD LLC<br>PO BOX 2700<br>San Marcos, TX 78667 | Great American Insurance Compan<br>Executive Liability Division<br>75 Remittance Drive, Suite 1416<br>Chicago, IL 60675-1416 | Gulf Bolt and Supply , Inc.<br>P.O. Box 2054<br>Victoria, TX 77902 |
| Gonzales Inquirer<br>PO Box 616<br>Gonzales, TX 78629 | Great Plains Oilfield Rental<br>PO Box 650840<br>Dallas, TX 75265-0840 | Gulf Coast Acquisition Co LC<br>604 Osage<br>Refugio, TX 78377 |
| Gonzales Masonic Lodge #30<br>PO Box 102<br>Gonzales, TX 78629 | Green Hunter Water, LLC<br>1048 TEXAS TRAIL<br>Grapevine, TX 76051 | Guy Court<br>PO Box 12<br>Guy, AR 72061 |
| Gonzales Office Products<br>2929 Longhorn Blvd Suite 106<br>Austin, TX 78758 | Greenbrier Collision<br>280 S Broadview St,<br>Greenbrier, AR 72058 | GVEC-Electric accounts<br>PO Box 118<br>Gonzales, TX 78629-0118 |

GVEC.net
PO Box 525
Gonzales, TX 78629

HAMPEL OIL
PO BOX 875477
Kansas City, MO 64187-5477

HCTRA-VIOLATIONS
DEPT 1
PO BOX 4440
Houston, TX 77210-4440

GVTC
PO Box 660608
Dallas, TX 75266-0608

Hanger Cares
62556 Collection Center C
Chicago, IL 60693

Health Advantage
PO Box 8069
Little Rock, AR 72203

H & H Oil
20909 FM 685
Pflugerville, TX 78660

Hann Financial Service Corp
One Centre Drive
Jamesburg, NJ 08831

HEB Check Services
P.O. Box 101513
San Antonio, TX 78201

H & J Muffler & Auto Repair
1101 S. 8th Street
Heber Springs, AR 72543

Harding Pump & Supply, Inc
PO BOX 2072
Gonzales, TX 78629

Heber Springs Collision
660 Heber Springs Road S
Heber Springs, AR 72543

H2OIL Disposal and Recovery Ser
MSC#900
PO Box 4906
Houston, TX 77210-4906

HARRIS COUNTY TOLL ROAD AUTHORI
DEPT 1
PO BOX 4440
Houston, TX 77210-4440

Heber Springs Heat & Air
PO Box 279
Heber Springs, AR 72543

Habitat for Humanity of White C
PO Box 1004
Searcy, AR 72145-1004

Hartness Print Central
106 Houston Ave
Weatherford, TX 76086

Heber Springs Motor Supply
718 West Main
Heber Springs, AR 72543

Halbert Pipe and Steel
PO Box 5637
Little Rock, AR 72119

Haven/Mesquite Apartments
P.O. Box 61272
Corpus Christi, TX 78466

Heber Springs Water Department
1101 West Front
Heber Springs, AR 72543

Hale and Young, PLLC IOLTA Trus
4801 North Hills Blvd., Ste. 15
North Little Rock, AR 72116

Hawkeye Truck & Trailer
7057 Highway 384 E
Newport, AR 72112-8029

Heckmann Water Resources, Corp.
PO Box 1369
Minot, ND 58702

HALEY BRINE COMPANY
PO BOX 779
Kermit, AR 79745

HAYNES MACHINE SHOP, INC
PO BOX 756
Conway, AR 72033

Hefco, Inc
PO Box 1511
Three Rivers, TX 78071

Hallettsville Tribune-Herald
PO Drawer 427
Hallettsville, TX 77964

HAZEN POLICE DEPARTMENT
PO BOX 564
Hazen, AR 72064

Henard Utility Products
PO Box 9238 1920 South Main
Searcy, AR 72145

Debtor(s):  JM Oilfield Service, Inc.                    Case No:                                    WESTERN DISTRICT OF TEXAS
                                                          Chapter:  7                                  SAN ANTONIO DIVISION

Henderson Steel, Inc               Hill County JP                     Holiday Inn Express & Suites
PO Box 367                         PO Box 1                           126 Middle Bister Rd
Greenbrier, AR 72058               Hubbard, TX 76648                  Gonzales, TX 78629


Hercules Hardware                  Hillcrest Camshaft Service         Hollis & Burns, Inc.
PO Box 240023                      PO Box 4255                        PO Box 771768
Milwaukee, WI 53224                Little Rock, AR 72214              Memphis, TN 38117


HERITAGE-CRYSTAL CLEAN, LLC        HILLIARD OFFICE SOLUTIONS          Holly L. Meyer
2175 POINT BLVD SUITE 375          PO BOX 52510                       PO Box 996
Elgin, TX 60123                    Midland, TX 79710-2510             Heber Springs, AR 72543


Hertz Equipment Rental Corp.       Hitachi Capital America            Hotel Alcalde, Inc.
PO Box 650280                      Customer Service Department        614 Saint Paul St
Dallas, TX 75265-0280              800 Connecticut Avenue             Gonzales, TX 78629
                                   Norwalk, CT 06854


Hi-Line, Inc.                      HITACHI CAPITAL AMERICA CORP       Hotsy Equipment Company
PO Box 972081                      20925 NETWORK PLACE                PO Box 8262
Dallas, TX 75397-2081              Chicago, IL 60673-1219             San Antonio, TX 78208-0261


High Plains Daily Leader & Time    Hodges Construction, Inc          HOUSTON PROGRESSIVE RADIOLOGY A
PO Box 889                         1404 N. Sarah DeWitt Drive         5301 HOLLISTER DR. STE 350
Liberal, KS 67901                  Gonzales, TX 78629                 Houston, TX 77040-6152


High Plains Technology Center      Hoffman-Henry Insurance           Howard Johnson, Conway AR
3921 34th Street                   111 Center Street                  1090 Skyline Dr. PO Box 998
Woodward, OK 73801-7000            Little Rock, AR 72201             Conway, AR 72033


High Roller Wells, LLC             Hofmann's Supply                   HS&E, Inc
1008 Southview Circle              440 S. Guadalupe                   5113 Iroquois
Center, TX 75935                   San Marcos, TX 78666               Frisco, TX 75034


HIGH SIERRA WATER PERMIAN LLC      Holden Art & Law                   HSWEF-COASTAL
PO Box 844745                      PO Box 3833 128 N Independence      PO Box 844745
Dallas, TX 75284-4745              Enid, OK 73702                     Dallas, TX 75284-4745


High Sierra Water-Eagle Ford, L    HOLIDAY INN                        Huddleston Brothers Irrigation
PO Box 844745                      126 Middle Buster RD               2644 Hwy 11
Dallas, TX 75284-4745              Gonzales, TX 78629                 Griffithville, AR 72060

Debtor(s):  JM Oilfield Service, Inc.     Case No:     WESTERN DISTRICT OF TEXAS
Chapter:  7     SAN ANTONIO DIVISION

Hugg & Hall
1095 Collier Drive
Conway, AR 72032

IESI - Arkansas
PO Box 171 Heber Springs, AR 72
Heber Springs, AR 72543

Industrial Distribution Group
PO Box 419088
Boston, MA 02241-9088


HughesNet
PO Box 96874
Chicago, IL 60693

IIX - Insurance Information Exc
General Post Office PO Box 2782
New York, NY 10087-7828

Industrial Outfitters Inc.
PO BOX 6838
Abiline, TX 79608


Hutcheson Commercial Disposal
PO Box 10328
El Dorado, AR 71730

IKON Financial Services
P.O. Box 650016
Dallas, TX 75256

Industrial Splicing and Sling L
ONB Lockbox #14
2424 E 21st, Street  Suite 100
Tulsa, OK 74114


Hwy 67 Water Company
PO BOX 5904
Austin, TX 78763

IL Dept of Healthcare and Famil
1570 1st Avenue
Ottawa, IL 61350

INFINITE ENERGY
7001 SW 24TH AVE
Gainsville, TX 32607


Hydratight Operations Inc
23247 Network Place
CHICAGO, IL 60673

Independence County District Co
549 West Main
Batesville, AR 72501

Inland Environmental & Remediat
PO Box 1090
Columbus, TX 78934


HYDRAULIC - HSSCO INC.
PO BOX 33517
San Antonio, TX 78265

Indian Ink Leasing, Inc
PO Box 9254
Amarillo, TX 79105

INSCCU-ASFE
P. O. Box 6271
Indianapolis, IN 76206-6271


I-10 Travelshop Corp.
PO BOX 326
Balmorhea, AR 79718

Indian Ink Leasing, Inc - Amari
PO Box 9254
Amarillo, TX 79105

INSSCCU
P. O. Box 6219
Indianapolis, IN 46206-6219


Idaho Child Support Receipting
PO Box 70008
Boise, ID 83707-0108

Indian Ink Leasing, Inc - Lonok
PO Box 750
Lonoke, AR 72086

Integrated Vehicle Leasing
ExecuCenter Suite 300
10130 Mallard Creek Road
Charlotte, NC 28262


Idaho Department of Labor
317 W Main
Boise, ID 83735-0610

Indian Ink Leasing, Inc.
PO Box 9254
Amarillo, TX 79105

Integrated Vehicle Leasing, Inc
734 Walt Whitman Road, Suite 30
Melville, NY 11747


Ideal Office Machines, Inc.
110 South Main
Searcy, AR 72143

Indigo Injection LLC
PO Box 844745
Dallas, TX 75284-4745

Integrity Delaware LLC
PO Box 301003
Dallas, TX 75303-1003

Debtor(s):  JM Oilfield Service, Inc.    Case No:    WESTERN DISTRICT OF TEXAS
                                Chapter: 7    SAN ANTONIO DIVISION

Integrity Industries Inc
PO Box 5342
Kingsville, TX 78364

J&T Energy Service INC
PO BOX 7288
Odessa, TX 79760

JERRY HOUSE
PO BOX 452
Cotulla, TX 78014

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

J-W Measurement Company
PO Box 970490
Dallas, TX 75397-0490

Jerry Sims
3700 Bermuda Ct
Midland, TX 79707

International Source Co,. Inc.
PO BOX 409019 B550
Atlanta, GA 30384-9019

J4 FLUID SERVICES, INC
PO BOX 4347
Victoria, TX 77903

Jerry Smith DBA L&G Operating
PO Box 948
Lewisville, TX 71845

Interstate Billing  Service
Dept. 1265
PO Box 2153
Birmingham, AL 35287-1265

Jacksonville Motorcycle Sales
6105 John Harden Drive
Cabot, AR 72023

Jim's Repair
1253 LIttle Rock Rd
Heber Springs, AR 72543

IRBY
650 EAST ROBINS STREET
Conway, AR 72032-7110

James Edward Mann
5030 Bayou Blvd
Baytown, TX 77521

JJ Keller & Associates, Inc
PO Box 6609 Caro
Carol Stream, IL 60197-6609

ISN Software Corporation
PO Box 841808
Dallas, TX 75284-1808

James Raymond Scheibe
1417 South 9th
Aransas Pass, TX 78335

JK Oilfield Service LLC *
1102 West  Broadway
Enid, OK 73703

IT SOLUTIONS
269 S Western Blvd. #271
Los Angeles, CA 90004

JB Heat & Air, LLC
14412 W. Fox Drive
Lahoma, OK 73754

JK Truck Parts, LLC
PO Box 5
Bee Branch, AR 72013

J Kevin Ingram Medical
PO BOX 14149
Baton Rouge, LA 70898-4149

Jeff's Auto Paint
3765 N US Hwy 183
Gonzales, TX 78629

JM Parr Inc.
204 N Titcomb St
Gonzales, TX 78629

J&G Trash Hauling
1100 W 2nd
Monahans, TX 79756

Jennings Ranch Services
834 Last Gap Lane
Bandera, TX 78003

JMOS Realty
P.O. Box 588
Gonzales, Texas 78629

J&H RV & Boat Storage
6063 Hwy 36 West
Rose Bud, AR 72137

Jeremy McClung
P.O. Box 588
Gonzales, Texas 78629

Job News
PO Box 632896
Cincinnati, OH 45263-2896

Joe Lee Chevrolet, Inc
PO Box 849
Clinton, AR 72031

Joyce Bradley Babin, Trustee
3411 Momentum Place
Chicago, IL 60689-5334

Kanon REO Services
4101 Green Oaks Blvd. W #232
Arlington, TX 76016

Johann Wasserman
924 Rosemoor Drive
Allen, TX 75013

JR's Auto Glass
PO Box 1527
Lockhart, TX 78644

Kansas Corporation Commission
1500 SW Arrowhead Road
Topeka, KS 66604

John McClung
P.O. Box 588
Gonzales, Texas 78629

JSM Natural Resources LLC
6040 Country Club Drive
Victoria, TX 77904

Kansas Payment Center
P. O. Box 758599
Topeka, KS 66675

Johnson Oil Company
PO Drawer 1959
Gonzales, TX 78629

JT's Washout Facility
1961 Hwy 36
Mount Vernon, TX 72111

KARIS RESOURCES, LLC
102 N. college, Ste.  1100
Tyler, TX 75702

Johnson Pharmacy
PO Box 164
Quitman, AR 72131

Judge. Lyons
113 Nelson St
Yoakum, TX 77995

Karl Johnson
1809 Old Farm Lane
Lancaster, PA 17602

Johnson Ranch
PO Box 2528
Odessa, TX 79760

Justice Court Precinct 4
4 P.O. Box 366
Nixon, TX 78140

Karnes County JP 3
101 N. Panna Maria Avenue
Karnes City, TX 78118

Johnston & Cloud, Inc.
940 East 51st Street Suite 103
Austin, TX 78751

Justin's Collision Repair, Towi
PO Box 1491
Clinton, AR 72031

Karnes Electric Cooperative
PO BOX 7
Kansas City, TX 78118

Joshua M. Howell
101 E. 4th Street
Marion, IN 46952

JV Steel Inc
Box 445
Tilden, TX 78072

Kasper Oil & Gas Field Service
PO Box 452328
Laredo, TX 78045

Joshua Moss
3509 SILVER SPUR DRIVE
San Angelo, TX 76904

K&N MOBILE DISTRIBUTION SYSTEMS
4909 RONDO DR.
Fort Worth, TX 76106

Kate S Robinson
137 Mariah Drive
Weatherford, TX 76087

Joshua Sparks
1360 W County Line Rd, Apt 9206
New Braunfels, TX 78130

KAMS Oilfield Services, LLC
PO Box 236
Quitman, AR 72131

Keathley-Patterson Electric
604 East Booth Avenue
Searcy, AR 72143

Debtor(s): JM Oilfield Service, Inc.     Case No:     WESTERN DISTRICT OF TEXAS
                                         Chapter: 7   SAN ANTONIO DIVISION

Keeton Services, Inc.
PO Box 10673
College Station, TX 77842

KIRBO'S OFFICE SYSTEMS
PO BOX 2249
Brownwood, TX 76804

Lalo's Auto Service
5602 Old Brownsville Rd. FF-9
Corpus Christi, TX 78417


KELLY BROTHERS CONTRACTORS, INC
PO DRAWER 1079
Waynesboro, MS 39367

KNOX OIL FIELD SUPPLY
PO BOX 60065
San Angelo, TX 76906

Lancer Energy LLC
PO Box 477 Mortar Creek Road
Quitman, AR 72131


Ken's Electrical Service
5747 FM 2314
Halletsville, TX 77964

Kraft Partners, Ltd
102 Hill Haven
New Braunfels, TX 78132

Land Energy, LLC
PO Box 330258
Tulsa, OK 74133-0258


Kennedy Wire Rope & Sling Compa
4202 Dividend Drive
San Antonio, TX 78219

Krueger & Associates
11300 Central Expressway Suite
Dallas, TX 75243

Land Farmers, Inc
6535 Market Street
Dover, AR 72837


Kenworth
PO BOX 1450
Gray, LA 70359

Kunkel Inspection
PO BOX 3608
Victoria, TX 77904

Landers Auto Body
6301 S. University
Little Rock, AR 72209


Kenworth of South Louisiana, LL
3699 West Park Avenue
Gray, LA 70359

L&K Fence Connection, Inc
2550 Wilburn Road
Heber Springs, AR 72543

Landers Harley Davidson
1110 Collier Drive
Conway, AR 72032


Key Energy Services
PO Box 4649
Houston, TX 77210-4649

LA Workforce Commission
PO Box 94050
Baton Rouge, LA 70804-905

Landreth Detailing
59 Skyline Drive
Greers Ferry, AR 72067


KHM Rentals, LLC.
113 Corporate Dr.
Midland, TX 79705

Lacy Heating & Air
PO Box 116
Tumbling Shoals, AR 72581

Lawson Water Station
504 Dove Hollow Trail
Georgetown, TX 78633


Kickin Country Broadcasting, LL
PO Box 990
Monahans, TX 79756

LAGO PREMIUM WATER, LLC
PO BOX 1303
Three Rivers, TX 78071

Lazy B Salt Water Disposal Well
6040 Country Club Drive
Victoria, TX 77904


Kim McClung
P.O. Box 588
Gonzales, Texas 78629

Laird Electrical Contracting, L
PO Box 1681
Forrest City, AR 72336

Lease Finance Partners
Sr Vice President
4825 E Douglas, Suite 400
Wichita, KS 67218

Leda Ivy
404 Bee Branch Rd
Quitman, AR 72131

Lindsey's Auto Supply
PO Box 153
Quitman, AR 72131

Lodi Drilling and Service Co
Box 261029 B628
Corpus Christi, TX 78426

Legacy Measurement Solutions
40 Damascus Road
Quitman, AR 72131

Link Light Networking
P.O. Box 1430
Conway, AR 72131

Log Cabin Democrat Classifieds
PO Box 969
Conway, AR 72033

Len Quick
3664 Janlyn Ln
Farmers Branch, TX 75234

Lippe Tire Center
404 Highway 46 South
Seguin, TX 78155

Lon Fanning
328 County Road 1420
Bonham, TX 75418

Lewis Tire
1837 Hwy 531
Minden, LA 71055

Little Rock Bolt & Supply Co.
11209 I-30
Little Rock, AR 72209

Lone Star Tank Rental, Inc.
PO Box 204868
Dallas, TX 75320-4868

Liberty Bank of Arkansas
3601 East Race
Searcy, AR 72143

Little Rock Emergency Doctors G
904 Autumn Road, Ste 500
Little Rock, AR 72211-3738

Lone Star Washout Express, LLC
P.O. Box 2038
San Angelo, TX 76902

Liberty Mutual Insurance Group
PO Box 7247-0329
Philadelphia, PA 19170-0329

Live Oak County JP
PO Box 535 301 Houston, Rm 103
George West, TX 78022

Lorraine Thompson
307 W. Dilley Ave
Devine, TX 78016

Liberty Trailer Company, Inc
10120 Hwy 70
North Little Rock, AR 72117

LKQ Mid America Auto Parts
185 East Mabry Drive
Fayetteville, AR 72701

Low Mileage Engines
L2978 Austin Peay Highway Suite
Memphis, TN 38128

Light Tower Rentals
2330 East I-20 South Service Ro
Odessa, TX 79766

LKQ Preferred Auto
650 Simon Street
Conway, AR 72032

Lowe's Business Account
PO BOX 530970
Atlanta, GA 30353-0970

LILY'S WATER STATION
PO BOX 665
Midland, TX 79702

LOBO ELECTRIC, INC
PO BOX 1084
Monahans, TX 79756

Lowery Eye Clinic
105 Central Avenue
Searcy, AR 72143

Lindsay Water Sales
PO BOX 568
Pecos, TX 79772

Locke D. Barkley
P. O. Box 1859
Memphis, TN 38101-1856

LTD
4906 East Houston Highway
Victoria, TX 77901

Debtor(s): JM Oilfield Service, Inc.    Case No:        WESTERN DISTRICT OF TEXAS

Chapter: 7        SAN ANTONIO DIVISION

Luling Chevrolet
1088 East Pierce Street
Luling, TX 78648

MAC Jet Center
198 Highway 980
Mena, AR 71953

Mark's Hardware and Supply
4982 Hwy 9 Springfield, AR 7215
Springfield, AR 72157

Luling Tire Service
PO BOX 848
Luling, TX 78648

MAC TOOLS
1308 W Spruce St Enid, OK 73703
Enid, OK 73703

Marlin Business Bank
PO  BOX 13604
Philadelphia, PA 19101-3604

Luling Watermelon Thump
PO Box 710
Luling, TX 78648

Mack Financial Services
PO Box 7247-0236
Philadelphia, PA 19170-0236

Martin's Tire Shop
117 N. Magnolia Luling, TX 7864
Luling, TX 78648

Luna's Glass Works
1806 South St Marys
San Antonio, TX 78210

Madera Water Station
524 Antelope Rd
Jal, NM 88252

Martin's Truck Service
PO Box 1430
Bald Knob, AR 72010

Lynn's Auto & Equipment Sales
2100 Hwy 16
Searcy, AR 72143

Madison County Record
P.O. Box 35051
Columbia, AL 35051

Martins Tire Shop
117 N. Magnolia
Luling, TX 78648

Lynn's Automotive & Transmissio
1311 N. Maple Street
Searcy, AR 72143

Main Street Searcy
PO Box 1127
Searcy, AR 72145

Marty Cox
1314 Sequoia Drive
Grand Prairie, TX 75052

M&B SWD
P.O. Box 663
Bryan, TX 77806

Makaira Negro LLC
PO BOX 361
Smiley, TX 78159

Mass Marketing Inc
7209 Dixie Hwy
Fairfield, OH 45014-5596

M&D Plumbing
212 North Cypress
Luling, TX 78648

MANDUJANO BROTHERS WATER SALES
4755 WATERMELON ROW
Coyanosa, TX 79730

Master Pumps & Equipment
4814-A Hazel Jones Rd
Bossier City, LA 71111

M&M Water Supply
PO Box 383
Three Rivers, TX 78071

Mapco of Florida
PO Box 260458
Tampa, FL 33685

MCCOY'S LUMBER
PO BOX 1362 SAN MARCOS, TX 7866
San Marcos, TX 78667

M.E.N.D.S. Inc
P O Box 464
Calera, OK 74730

Mark T. McCarty, Trustee
3554 Momentum Place
Chicago, IL 60689-5335

MCCOYS
2845 US 183 Business
Gonzales, TX 78629

Debtor(s): JM Oilfield Service, Inc.    Case No:                           WESTERN DISTRICT OF TEXAS
Chapter: **7**                                    SAN ANTONIO DIVISION

| | | |
|---|---|---|
| McDonnold Operating, Inc<br>505 N.Big Spring Suite 204<br>Midland, TX 79701 | Mercedes Publishing, Inc<br>5535 Airport Freeway<br>Haltom City, TX 76117 | Mid-Tex Propane, Inc.<br>PO Box 1168 Luling, TX 78648<br>Luling, TX 78648 |
| McMath Woods, P.A.<br>711 West Third Street<br>Little Rock, AR 72201 | Mercedes-Benz Financial<br>PO Box 5261<br>Carol Stream, IL 60197 | Miller Environmental Services<br>PO Box 5233<br>Corpus Christi, TX 78465 |
| McRock, LLC<br>694 HWY 61S Woodville, MS 39669<br>Woodville, MS 39669 | Merrimac Manufacturing, Inc<br>PO Box 827<br>Navasota, TX 77868 | Mimosa Farms<br>PO Box 17203<br>San Antonio, TX 78217-0203 |
| MD TIRE CORP<br>4110 HWY 65 S<br>Pine Bluff, AR 71601 | MESQUITE SWD, INC<br>PO DRAWER 1479 B671<br>Carlsbad, NM 88221-1479 | Minden Medical Center<br>#1 Medical Plaza<br>Minden, LA 71055 |
| Mechanisms<br>Box 460 102 N. Texas<br>Crossett, AR 71635 | MHC Kenworth - Odessa<br>5251 West Interstate 20 B1055<br>Odessa, TX 79763-5518 | Mississippi Dept of Human Servi<br>P. O. Box 4301<br>Jackson, MS 39296-4301 |
| Med James Inc.<br>8595 College Blvd Suite 200<br>Overland Park, KS 66210 | MHC Kenworth- Little Rock<br>PO Box 271270<br>Oklahoma City, OK 73137 | Missouri Department of Transpor<br>PO Box 270<br>Jefferson City, MO 65102-0270 |
| Memorial Hospital<br>PO Box 587<br>Gonzales, TX 78629-0587 | MHC- Batesville AR<br>951 Batesville Boulevard<br>Batesville, AR 72501 | Momar<br>PO Box 19569<br>Atlanta, GA 30325-0569 |
| Menard Sales, Inc<br>PO Box 21<br>Gillett, AR 72055 | Michael D. Roberts, Attorney<br>PO Box 5672<br>Enid, OK 73702 | Montgomery Coscia Greilich LLP<br>300 Throckmorton St., #520<br>Fort Worth, TX 76102 |
| Menford Trucking<br>PO Box 87<br>Wink, TX 79789 | Michelin North America, Inc.<br>PO BOX 100860<br>Atlanta, GA 30384-0860 | Montgomery Realestate<br>PO Box 547<br>Luling, TX 78648 |
| Menifee Police Department<br>PO BOX 72<br>Menifee, AR 72157 | Mid-South Coffee Co.<br>PO Box 1248<br>Conway, AR 72033 | MOORE INC. TRANSPORTS & RENTALS<br>PO BOX 1784<br>Monahans, TX 79756 |

Debtor(s):  JM Oilfield Service, Inc.

Case No:

Chapter:  7

WESTERN DISTRICT OF TEXAS

SAN ANTONIO DIVISION

| | | |
|---|---|---|
| Morrilton District Court<br>PO Box 127 Morrilton, AR 72110<br>Morrilton, AR 72110 | MTN Table Top SWD<br>23 West Industrial Loop<br>Midland, TX 79701 | Nations Bank<br>Nations Bank |
| Morris Homes<br>POB 422<br>Clinton, AR 72031 | Multi-Chem Group LLC<br>PO Box 974320<br>Dallas, TX 75397-4320 | Nations Equipment Finance, LLC<br>Attn:  Katherine Dapolito<br>101 Merritt Seven, 5th Floor<br>Norwalk, CT 06851 |
| Morrow Fire & Safety Co.<br>PO Box 119<br>Heber Springs, AR 72543 | Municipal Court - City of Lulin<br>509 E. Crockett<br>Luling, TX 78648 | Nations Fund I, LLC<br>101 Merritt Seven Fifth Floor<br>Norwalk, CT 06851 |
| Moulton Eagle<br>PO Box G<br>Moulton, TX 77975 | Mustang CAT Rental Services<br>PO BOX 4346<br>Houston, TX 77210-4346 | Native ReVision<br>2929 Mican Dr.<br>Dallas, TX 75212 |
| Mountain Ranch Golf Club<br> 820 Lost Creek Parkway Fairfie<br>Fairfield Bay, AR 72088 | N DEEP, LLC<br>PO BOX 1479<br>Carlsbad, NM 88221 | Natl Motor Freight Traffic Asso<br>1001 N. Fairfax Street, Suite 6<br>Alexandria, VA 22314 |
| Mountain Top Water Systems<br>1200 Heber Springs Rd.<br>Heber Springs, AR 72543 | Nanci H. Davis<br>PO Box 14620<br>Oklahoma City, OK 73113-0620 | Navman Wireless<br>32996 COLLECTION CENTER DR<br>Chicago, IL 60693-0329 |
| Mr. Fast Lube<br>2508 B Alexander Dr #2<br>Jonesboro, AR 72401 | Nancy Brown<br>PO Box 172<br>Center Ridge, AR 72027 | Nel-Son's SW Disposal<br>PO Box 134<br>Pettus, TX 78146 |
| MTN Cotton Gin SWD<br>23 West Industrial Loop<br>Midland, TX 79701 | National Equipment Finance<br>VP - Risk<br>501 Merritt Seven, 6th Floor<br>Norwalk, CT 06851 | Newalta Environmental Services<br>1801 California Street 50th Flo<br>Denver, CO 80202 |
| MTN Holly SWD, LLC<br>23 Wests Industrial Loop<br>Midland, TX 79701 | National Foundry<br>PO Box 1146<br>Crane, TX 79731 | Newman Glass CO.<br>1237 W OAKLAWN<br>Pleasanton, TX 78064 |
| MTN Rayburn SWD<br>23 W. Industrial Loop<br>Midland, TX 79701 | National Home Centers Inc<br>PO Box 848<br>Springdale, AR 72765 | Newpark Enviromental Services,<br>PO BOX 62600<br>DEPT 1089<br>New Orleans, LA 70162 |

Debtor(s): JM Oilfield Service, Inc.    Case No:                WESTERN DISTRICT OF TEXAS
                                        Chapter: 7              SAN ANTONIO DIVISION

NGL Solids Solutions, LLC        NOV -NATIONAL OILWELL VARCO    OG&E
Attn: Treasury                   PO BOX 200838                  PO Box 24990
3773 Cherry Creek N Dr, Ste 100  Dallas, TX 75320-0838         Oklahoma City, OK 73124-0990
Denver, CO 80209


NGL Water Solutions Permian, LL  Nuera Transport               OGBURN'S TRUCK PARTS
Attn: Treasury                   6999 Heber Springs Road        801 Commerce
3773 Cherry Creek N Dr., Ste 10  Quitman, AR 72131             Kansas City, TX 78118
Denver, CO 80209


NGL WATER SOLUTIONS-EAGLE FORD,  O'Reilly Auto Parts           Ohio Child Support Payment Cent
Attn: Treasury                   PO Box 9464                    P.O. Box 182394
3773 Cherry Creek N Dr., Ste 10  Springfield, MO 65801-9464    Columbus, OH 43218
Denver, CO 80209


Nix Health Care System           Occupational Health Center of t Oil Patch Rentals
414 Navarro Street Suite 1720    PO BOX 9005                    991 Industrial Park Drive
San Antonio, TX 78205            Addison, TX 75001-9005        Victoria, TX 77905


NJ WATER STATION                 OCSE CLearinghouse SDU         Oil Tool Rentals
2310 W. 2ND                      PO BOX 8125                    PO Box 201981
Monahans, TX 79756               Little Rock, AR 72203         Dallas, TX 75320-1981


No Limit Accessories             OFFICE DEPOT                   OK Employment Security Comm.
David Matias 1026 St. Paul St.   PO Box 689020                  PO BOX 52004
Gonzales, TX 78629               Des Moines, IA 50368-9020     Oklahoma City, OK 73152-2004


North Arkansas Tire Co           Office Depot Credit Plan       OK Opus Kane Veh. Support Solu
500 South 7th Street             PO Box 689020                  PO Box 200410
Heber Springs, AR 72543          Des Moines, IA 50368-9020     San Antonio, TX 78220


North Shore Agency               Office of Child Support Enforce OK Tax Comm.
PO Box 660481                    PO Box 8125                    PO Box 26860
Dallas, TX 75266-0481            Little Rock, AR 72203         Oklahoma City, OK 73126-0860


North Texas Tollway Authority    Office of Tavie Murphy Tax Asse Oklahoma Centralized Support Re
PO BOX 660244                    307 W. Court                   PO Box 268809
Dallas, TX 75266-0244            Seguin, TX 78155              Oklahoma City, OK 73126-8809


Northwest Arkansas Avionics, In  Office Systems Center          Oklahoma Corporation Commission
PO Box 378                       110 N. MAIN                    PO Box  52000
Mena, AR 71953                   Victoria, TX 77901            Oklahoma City, OK 73152-2000

Debtor(s): JM Oilfield Service, Inc.    Case No:    WESTERN DISTRICT OF TEXAS
Chapter: 7    SAN ANTONIO DIVISION

Oklahoma Employer Services Cent
PO Box 248805
Oklahoma City, OK 73124-8805

ORIX Financial Services, Inc.
PO Box 7247-0369
Philadelphia, PA 19170-0369

P&M FRESH WATER STATION
PO BOX 373
Mentone, TX 79754

Oklahoma Employers Withholding
PO Box 26860
Oklahoma City, OK 73126-0860

Oscar's Pest & Termite Control
PO Box 4198
Victoria, TX 77903-4198

P4 Caliche and Water Sales LLC
PO Box 53087
Midland, TX 79710

Oklahoma Natural Gas
PO Box 219296
Kansas City, MO 64121-9296

Owen Lease Services
4094 FM 975
Caldwell, TX 77836

PA PROSPECTS
PO BOX 577
Laurel, MT 59044

Oklahoma Petroleum Directory
110 N. Robinson STE 400
Oklahoma City, OK 73102

OWL Cotulla SWD LLC
7109 S Staples ST, Ste C
Corpus Christi, TX 78413

PACCAR
Collection Supervisor
2180 Satellite Blvd, Ste 200
Duluth, GA 30095

Oklahoma Tag Yukon
933 S. Cornell
Yukon, OK 73099

OWL KARNES SWD LLC
7109 S Staples ST, Ste C
Corpus Christi, TX 78413-5528

PACCAR Financial Corp
PO Box 676014
Dallas, TX 75267-6014

Oklahoma Tax Commission
PO BOX 26860
Oklahoma City, OK 73126-0860

OWL Pearsall SWD, LLC
7109 S Staples ST, Ste C
Corpus Christi, TX 78413

Pacific Western Equipment Finan
6975 Union Park Center  Suite 2
Cottonwood Heights, UT 84047

Omni Services
PO Box 1346
Gainesville, TX 76241

Ozark Health Medical Center
PO Box 206
Clinton, AR 72031

Pacific Western Equipment Finan
VP - Sr Credit Officer
6975 Union Park Center, Suite 2
Cottonwood Heights, UT 84047

Opus Kane
Interstate Billing Service Inc.
PO Box 2208
Decatur, AL 35609

Ozarka Natutal Sping Water
701A  W. Jackson
El Campo, TX 77437

Pakebusch's & Rendezvous
1303 N. Esplanade
Cuero, TX 77954

OR Dept of Justice
P. O. Box14506
Salem, OR 97309-0420

OZARKO TIRE CENTERS
PO BOX 1087
West Plains, AR 65775

Palace Industries
PO Box 826
Richboro, PA 18954-9826

Oregon Department of Revenue
PO Box 14800
Salem, OR 72131

P & D Alternator & Starter
2102 Hwy 7
Harrison, AR 72601

Pangburn City Court
PO Box 577
Pangburn, AR 72121

Debtor(s):  JM Oilfield Service, Inc.                    Case No:                                    WESTERN DISTRICT OF TEXAS
                                                         Chapter:  7                                 SAN ANTONIO DIVISION

Partin Backhoe Service              PCI Performance Contract Inc.       Peoples Bank
400 CR 6614 B746                    P.O. Box 872346                     SVP - Portfolio Admin
Devine, TX 78016                    Kansas City, MO 64187-2346          255 Bank Street
                                                                        Waterbury, CT 06702

Partsmaster                         Peak Water Systems, LLC             Perdue Commercial Disposal
PO BOX 971342                       Wynnewood, OK 73098                 PO Box 10328
Dallas, TX 75397-1342               Wynnewood, OK 73098                 El Dorado, AR 71730

Paschal Investment Group            PEC Safety                          PErmian Basin H2O LP/dba West T
8351 Deerwood Forest Drive          233 General Patton Ave              PO Box 10854
Fort Worth, TX 76126                Mandeville, LA 70471                Midland, TX 79702

Pastor Behling & Wheeler            PEC-MAR 1998 LTD                    Permian Basin Petroleum Associa
2201 Double Creek Drive Suite 4     MIDLAND, TX 79705                   PO Box 132
Round Rock, TX 78664                Midland, TX 79705                   Midland, TX 79702

Patrick Collins                     Pecos Enterprise                    Personal Impressions
5113 Iroquois Dr                    PO BOX 2057                         PO Box 810
Frisco, TX 75034                    Pecos, TX 79772                     Gonzales, TX 78629

Patrick's Fresh Water Sales         Pecos Water Station Inc.            Personnel Concepts
PO BOX 1704                         PO Box 568                          PO Box 5750
Andrews, TX 79714                   Pecos, TX 79772                     Carol Stream, IL 60197-5750

Patton Concession                   Pedro Gonzales                      PES, LLC
P.O. Box 207                        P.O. Box 1437                       371 OAK TRAIL DR
Wooster, AR 72181                   Orange Grove, TX 78372              Gordonville, TX 76245

Paul Jordan Equipment LLC           Pelican Worldwide Inc.              Pete Dlugosh dba 5D Ranch Water
PO Box 1637                         PO Box 77270                        1800 FM 237
Gonzales, TX 78629                  Houston, TX 77270                   Yorktown, TX 78164

PayPal Credit SVCS/GEMB             People's Capital and Leasing        Pete's Blasting & Painting
PO Box 960080                       255 Bank Street,                    PO Box 148
Orlando, FL 32896-0080              4th Floor Waterbury                 Luling, TX 78648
                                    Waterbury, CT 06702-2213

Payton Chevrolet                    People's United Equipment Finan     Peterbilt of Little Rock
PO Box 853                          PO Box 445                          PO Box 2201
Heber Springs, AR 72543             Brattleboro, VT 05302-0445          Decatur, AL 35609

Peterbilt of Memphis
1761 E. Brooks Road
Memphis, TN 38116

Pipe & Tube Supply, Inc.
PO Box 2852
Little Rock, AR 72203

PPlus Auto, LLC
PO Box 1826
Three Rivers, TX 78071


Peterbilt of Shreveport
5520 Industrial Drive
Bossier City, LA 71112

PK Safety Supply
2005 Clement Avenue
Alameda, CA 94501

Prematic Service Corporation
PO Box 0914
Carol Stream, IL 60132


Petit Jean Electric Coop Corp.
PO Box 37
Clinton, AR 72031-0037

Pleasant Plains Clinic
PO Box 450 Pleasant
Pleasant Plains, AR 72568

Premier Chemical
PO Box 42
Calumet, TX 73014


Petro Shale, Inc
PO Box 77
Searcy, AR 72145

Pollution Soulutions
3000 Taku Rd.
Cedar Park, TX 78613-2523

PREMIUM ASSIGNMENT CORPORTION
PO BOX 8000
Tallahassee, FL 32314-8000


PetroWaste Environmental
153 Treeline Park, Suite 100
San Antonio, TX 78209

Ponderosa Water Station, Inc
PO Box 694
Monahans, TX 79756

Pressure Trucks Inc.
6009 Hwy 36 West
Rose Bud, AR 72137


Petrowater Solutions, LLC
3817 NW Expressway Suite 950
Oklahoma City, OK 73112

Pool Girls Inc
3131 East Race Street
Searcy, AR 72143

PRIMEPAY, LLC
1487 Dunwood Drive
West Chester, PA 19380


PICS
PO BOX 51387
Irvine, CA 92619-1387

Pope County District Court
305 East Main Street
Atkins, AR 72823

Pro-Chem Inc.
PO Box 3126
Teaneck, NJ 07666


Pike's Tire and Service, LLC
2813 Quality Drive
Searcy, AR 72143

Port Lavaca Photo Red Light Enf
P.O. Box 76987 B785
Cleveland, OH 44101-6500

Progressive Business Publicatio
PO Box 3019
Malverne, PA 19355


PINNACLE PROPANE
PO BOX 863
Greenbrier, AR 72058

Poseidon Energy Services LLC
PO Box 241958
Little Rock, AR 72223

Progressive Insurance
PO Box 650019
Dallas, TX 75265-0019


Pinnergy LTD
111 Congress Avenue Suite 2020
Austin, TX 78701

Position Data Corporation
PO Box 992222
Redding, CA 96099-2222

Progressive Waste - Texas
PO BOX 660043
Dallas, TX 75266-0043

Debtor(s): JM Oilfield Service, Inc.    Case No:    WESTERN DISTRICT OF TEXAS
Chapter: 7    SAN ANTONIO DIVISION

Progressive Waste-- AR, Inc
PO BOX 650212
Dallas, TX 75265-0212

Quitman EMS
PO Box 141
Quitman, AR 72131

R-W WATER
PO BOX 922
Ozona, TX 76943

Pryor Mountain Quarry
PO Box 503
Higden, AR 72067

Quitman Fire Department
PO Box 141
Quitman, AR 72131

R.G. Morgan & Son
PO Box 59
Guy, AR 72061

PUCKITT DRILLING AND SUPPLY
PO BOX 2888
San Angelo, TX 76902

Quitman Mini Storage
PO Box 477
Quitman, AR 72131

R.KATZ TOOL & SUPPLY
PO Box 750
Cuero, TX 77954

PYOTE DISPOSAL COMPANY
PO BOX 418
Pyote, TX 79777-0418

QUITMAN WASHOUT LLC
1961 HWY 36
Mount Vernon, TX 72111

RAD Consultants of Little Rock
PO Box 55510
Little Rock, AR 72215

QUALITY AUTO TIRE & REPAIR
205 W 90A
Gonzales, TX 78629

Quitman Waterworks
PO Box 141
Quitman, AR 72131

Radiology Associates, P.A.
500 South University, Ste 604
Little Rock, AR 72205

Quality Petroleum Inc
PO BOX 15308
Little Rock, AR 72231-5308

Qutiman Fire Department
BOX 141
Quitman, AR 72131

Radiology Consultants of Little
PO Box 55510
Little Rock, AR 72215-5510

Quality Rock
611 West Bowen Blvd
Fayetteville, AR 72703

QwikWay Chemical Co., Inc.
1606 East Booth Rd
Searcy, AR 72143

Raider Services, LP
PO BOX 2397
Weatherford, TX 76086

Quality Rock - Lonestar
Lonestar 611 W. Bowen Blvd.
Fayetteville, AR 72703

R & R Oilfield Services, LLC
809 Highway 323
Searcy, AR 72143

Rain For Rent
3210 Vail Ave
Conway, AR 72032

Quality Systems
3908 Houston Hwy
Victoria, TX 72131

R KATZ TOOL & SUPPLY
PO BOX 750
Cuero, TX 77954

RAKOWITZ ENGINEERING & SURVEYIN
PO BOX 172
Pleasanton, TX 78064

Quitman Cable
PO Box 900
Clinton, AR 72031

R&R CONSTRUCTION, INC.
5010 S ARIZONA
Monahans, TX 79756

RAMSEY SWD, LLC
PO BOX 1479
Carlsbad, NM 88221

Debtor(s):  JM Oilfield Service, Inc.          Case No:                                    WESTERN DISTRICT OF TEXAS
                                              Chapter:  7                                   SAN ANTONIO DIVISION

Ranch Wireless, Inc                 Reddy Disposal, LLC             Republic Services
PO BOX 871                          PO Box 1718                     PO Box 78829
Seguin, TX 78156                    Beeville, TX 78104              Phoenix, AZ 85062-8829


Ray Hendren, Chapter 13 Trustee     Reef Industries, Inc            Resort Realty
P. O. Box 807                       9209 Almeda Genoa Rd            559 Valhalla Drive
San Antonio, TX 78293-0807          Houston, TX 77075              Edgemont, AR 72044


Rayford Rigsby                      Reese's Print Shop              Restoration Counseling Group
5475 Pangburn Rd                    624 St. Paul G                  1903 W. Beebe-Capps Expressway
Heber Springs, AR 72543             Gonzales, TX 78629              Searcy, AR 72143


RBJ & Associates, Inc.              Reese, Escobar, Valis & Symms L Reynolds Brothers Propane
PO Box 50475                        PO Box 887 Gonzales, TX 78629   PO Box 863
Midland, TX 79710                   Gonzales, TX 78629              Greenbrier, AR 72058


REALLY CRUDE LLC                    Refinery Specialties, Inc.      Rhino Water Management Systems
11400 West Co. Rd. 30 Unit A        PO Box 577                      8722 Greenville Ave Suite 101
Midland, TX 79701                   Hempstead, TX 77445            Dallas, TX 75243


Red Apple Inn                       Refrigeration and Electic Suppl Rhino Water Mgmt Systems-Kenedy
PO Box 1199                         PO Box 1720                     8722 Greenville Ave, Suite 101
Heber Springs, AR 72543             Little Rock, AR 72203          Dallas, TX 75243


Red River Holdings                  Registry of the White County Ci Richard Kunz
1049 Heber Springs Rd S             301 West Arch                   104 Thistle Ct
Heber Springs, AR 72543             Searcy, AR 72143               Austin, TX 78733


Red River Pump Specialists          Reliance Financial Services, In Rick's Rooter Service
1555 Wells Island Rd                PO Box 7405                     160 Cherokee Circle
Shreveport, LA 71107                Little Rock, AR 72217          Greers Ferry, AR 72067


Red Rock Oil Field Hauling          Reliance Standard Life Insuranc Ricky Johnston
3333 Pinnacle Hills Pkwy Suite      PO Box 3124                     PO Box 1082
Rogers, AR 72758                    Southeastern, PA 19398-3124    Denver City, TX 79323


Red Wolf Oil Comp Inc. SWD          RELIANT ENERGY                  Ricoh USA,Inc
2900 Bent Tree Ln                   PO BOX 650475                   PO Box 650016
Brenham, TX 77833                   Dallas, TX 75265-0475          Dallas, TX 75265

Debtor(s):  JM Oilfield Service, Inc.          Case No:          WESTERN DISTRICT OF TEXAS
                                              Chapter:  7        SAN ANTONIO DIVISION

Rig Data
PO BOX 820547
Fort Worth, TX 76182-0547

RobCo Promotion Specialties
PO Box 472
Wellborn, TX 77881

Rowe Welding
PO BOX 1367
Monahans, TX 79756

Rig Rite US, Inc
PO Box 2026-2500 Commerce Suite
Jonesboro, AR 72402

Robert Half Finance and Account
P.O. Box 743295
Los Angeles, CA 90074-2395

RR FLATONIA SWD LIMITED
PO BOX 820
Buffalo, TX 75831

Riggs CAT
PO BOX 844753
Dallas, TX 75284-4753

Roberts Truck Center
PO Box 3890
Lubbock, TX 79490-3890

RSC Equipment Rental
2600 West Main
Jacksonville, AR 72076

RIGJR Welding & Construction
1406 N Ave O
Snyder, AR 79549

Rocky Stone
605 Pioneer Trail
San Marcos, TX 78666

RSE Route 29 SWD LLC
3824 Cedar Springs Rd, Suite 45
Dallas, TX 75219

Rio Rig Services, Inc
PO Box 1241
Heber Springs, AR 72543

Rodell Resources, LLC
PO Box 189
Buffalo, AR 75831

RUBBER AND GASKET COMPANY- RGA
3905 EASE PROGRESS STREET
NORTH LITTLE ROCK, AR 72114

Ritchie Brothers. Autioneers
4000 Pine Lake Rd
Lincoln, NE 68516

Rogers Group Inc
PO Box 102798
Atlanta, GA 30368-2798

Runge SWD #1 LLC
1201 S Main Ste Suite 204
Boerne, TX 78006

Rite-Way Construction LLC
PO Box 3748
Enid, OK 73702-3748

RonnieMInter
8403 Valley Field Dr
Austin, TX 78724

Rush Truck Center San Antonio
INTERSTATE BILLING SERVICE
PO BOX 2208
DECATUR, AL 35609

Ritter Construction
PO Box 1108
Carthage, TX 75633

Rose Bud Building Supply
6032 Hwy 36 West
Rose Bud, AR 72137

Rush Truck Center, Austin
Interstate Billing Service
PO Box 2208
DECATUR,, AL 35609-2208

RJ Price Heavy, LLC
PO Box 203644
Houston, TX 77216

Rose Bud District Court
PO Box 219 Rose Bud
Rose Bud, AR 72137

S & P Tire and Alignments
6400 Heber Springs Rd
Quitman, AR 72131

RoadMasters Transport Co.
PO Box 1488
Athens, GA 75751

Rose Bud's Petals
139 Owen Road Rose Bud, AR 7213
Rose Bud, AR 72137

S&H BACKHOE SERVICE
913 S. ALLEN
Monahans, TX 79756

Debtor(s): JM Oilfield Service, Inc.
Case No:
Chapter: **7**
WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

S&W Enterprises, INC
PO BOX 39
Wink, TX 79789-0039

Sage Enviro Tech, LTD
642 Cantwell Ln
Corpus Christi, TX 78408

Saylee SWD, LLC
PO Box 273
Tilden, TX 78072

S3 Land Services
Steve Scott 760 CR 384
Gonzales, TX 78629

Sam's Club
PO BOX 530942
Atlanta, GA 30353-0942

Schaeffer Mfg. Co.
Department 3518
PO Box 790100
St. Louis, MO 63179-0100

Sable Environmental LLC
One Liberty Plaza MD 42
Liberty, MO 64068

San Antonio Express - News
PO Box 80087
Prescott, AZ 86304-8087

Schmidt Fire & Safety
PO Box 27
Martindale, TX 78655

Safefill, LLC.
3001 West Loop 250 N Suite C105
Midland, TX 79705

Sandia Crossing
Attn: Management Office
1115 N. Magnolia Ave
Luling, TX 78648

Schulenburg Sticker, Inc.
PO Box 160
Schulenburg, TX 78956

Safelite Auto Glass
PO BOX 633197
Cincinnati, OH 45263-3197

Sandra F. Mauldin
1706 Saint Louis
Gonzales, TX 78629

Scooter's Truck Repair
2687 Hwy 65 S
Clinton, AR 72031

Safety Pro's Training
2330 Pasadena Blvd
Pasadena, TX 77502

Santander
Collections Supervisor
Mail Code: NY1-MLV-01-01
3 Huntington Quadrangle
Melville, NY 11747

Scott E. Holtzen P.E.
1402 Matthew Drive
Enid, OK 73701

Safety Services Company
PO BOX 27148
Tempe, AZ 85285-7148

Santiaga Torres
1432 Meadowbrook Dr.
Heber Springs, AR 72543

Scott Finley Insurance Agency
409 Llama Drive
Searcy, AR 72143

Safety Supply
11827 Tech Com Rd Suite 114
San Antonio, TX 78233-6015

Sap Soil Farm LLC
PO Box 18973
Oklahoma City, OK 73154

Scottrade Bank Equipment Finance
PO BOX 956951
St. Louis, MO 63195-6951

Safety-Kleen
5360 Legacy Drive
Plano, TX 75024

Sartain Auto Parts LLC
PO Box 838 B1288
Heber Springs, AR 72543

Scottrade Bank Equipment Finance
Sr Vice President - Sr Credit M
P.O. Box 31759
St. Louis, Mo 63131-0759

Sage Capital Bank
1606 N. Sarah Dewit Drive
Gonzales, TX 78629

Satellite Shelters, Inc
2530 Xenium Lane Suite 150
Minneapolis, MN 55441

Scotty Barfield
PJ Wegener
123 CR 601 A.
Gonzales, TX 78629

Debtor(s): JM Oilfield Service, Inc.          Case No:                     WESTERN DISTRICT OF TEXAS
                                              Chapter: 7                   SAN ANTONIO DIVISION

SDU Clearinghouse
P. O. Box 8124
Little Rock, AR 72203

Searcy Towing and Auto Works
107 Black Gum Lane
Searcy, AR 72143

Shale Equipment Rental
PO Box W
Bastrop, TX 78602

SDU/Tribal Order Payee
P. O. Box 8500
Tallahassee, FL 32314-850

Searcy Transfer Station
2012 East Line Rd
Searcy, AR 72143

Sherwood Wholesale
3190 Little Rock Road
Rose Bud, AR 72137

Searcy Auto Glass
816 South Remington
Searcy, AR 72143

Searcy Water & Sewer System
PO Box 1319
Searcy, AR 72145-1319

Shields Legal Group
16301 Quorum Drive, Ste 250B
Addison, TX 75001

Searcy District Court
PO Box 958 Searcy,
Searcy, AR 72145

SEGUIN ALTERNATOR SERVICE, INC
612 E. Kingsbury St.
Seguin, TX 78155

Shiner Gazette
PO Box 727
Shiner, TX 77984

Searcy Medical Center
2900 Hawkins Dr.
Searcy, AR 72143

SelecTrucks of San Antonio, LLC
SPO Box 200410
San Antonio, TX 78220-0410

Shipley Motor Equipment Company
PO BOX 4
Ft. Smith, AR 72902

Searcy Municipal Airport
2609 S Main
Searcy, AR 72143

Sendero Fund I LLC
PO Box 207
Hondo, TX 78861

Shirley Fire Department
PO Box 14545
Huntsville, AR 35815

Searcy Newspapers Inc
PO Box 1379
Searcy, AR 72145

Sequin Equipment Services, LLC
612. E KINGSBURY ST
Seguin, TX 78155

Shorty's Backhoe
P.O. Box 1331
Monahans, TX 79756

Searcy Open MRI, LLC
PO Box 4003 M
Macon, GA 31208

Sequin Texas Emergendy Physical
PO BOX 2283
Mansfield, TX 76063-0047

Siemens Water Technologies Corp
Box 757600
Philadelphia, PA 19175-7600

Searcy Regional Chamber of Comme
2323 S. Main Street
Searcy, AR 72143

Service Sanitation
PO Box 218
Heber Springs, AR 72543

Sievers Medical Clinic
110 N Sarah Dewitt Dr
Gonzales, TX 78629-3311

Searcy Tire & Auto
1523 E Race Street
Searcy, AR 72143

Seton Edgar B. Davis Hospital
130 Hays Street
Luling, TX 78648-3207

Silton Fuselier
PO Box 1171
Oberlin, LA 70655

Debtor(s): JM Oilfield Service, Inc.    Case No:    WESTERN DISTRICT OF TEXAS
Chapter: 7    SAN ANTONIO DIVISION

Silver Arc Welding, Inc.
5420 Gray Ridge Dr.
Enid, OK 73701

Society for Human Resource Mana
PO Box 79482
Baltimore, MD 21279-0482

Southern Style Truckin' LLC
150 Old Schoolhouse Rd
Beebe, AR 72012

Simpson Crushed Stone LLC #2
2488 County Road 289
Hamon, TX 78629

Sooner Rubber
PO Box 95103
Oklahoma City, OK 73143

Southern Tire Mart, LLC
PO Box 1000 Dept 143
Memphis, TN 38148-0143

Ski Line & Equipment Rental, LL
7709 West Carrier Rd
Enid, OK 73703

South Active Orthopedics
PO Box 2647
Moultrie, GA 31768

Southlake Radiology, PA
Billing Office / C38
2527 Cranberry Highway
Wareham, MA 02571-1046

SkillPath Seminars
PO Box 804441
Kansas City, KS 64180-4441

South Louisiana Bank
PO Box 1718
Houma, LA 70361

Southland Leasing of Louisiana
PO Box 1450
Gray, LA 70359

Sleep Inn & Suites
2138 Water Street
Gonzales, TX 78629

South Texas Steel Buildings
318 Winding Way Dr
Gonzales, TX 78629

Southland Paclease
PO Box 1450
Gray, LA 70359

Smart Training, LLC
4700 Hackberry Lane
Allen, TX 75002

Southerland Trucking
205 Lacy Road
Ida, AR 72546

Southland Paclease
1001 Edward Avenue
Harahan, LA 70123

Smiley Tire Shop
1000 E. PIERCE ST
Luling, TX 78648

Southern Casting LLC
1523 Ondra
Searcy, AR 72143

Southwest Sandhills WSC
PO Box 1473
Monahans, TX 79756

Smith Diesel Repair
P.O. BOX 446
Checotah, OK 74426

Southern Elegance Manufacturing
7600 Landers Road
North Little Rock, AR 72117

Sparkletts & Sierra Springs
PO Box 660579
Dallas, TX 75266-0579

Smith Enterprises Inc
2501 Washington Street
Huntsville, AL 35811

Southern Mud Company
PO Box 10328
El Dorado, AR 71730

Special Investigations LLC
316 West 12th Street Suite 316
Austin, TX 78701

Snow Garrett Williams
1207 Santa Fe Drive
Weatherford, TX 76086

Southern Pipe & Supply
PO Box 1309
Conway, AR 72032

Specialty B. Sales
2100 East Booth Road
Searcy, AR 72143

Debtor(s): JM Oilfield Service, Inc.  Case No:  WESTERN DISTRICT OF TEXAS
Chapter: 7  SAN ANTONIO DIVISION

Speedway SWD Limited
PO Box 663
Bryan, TX 77806

State of Arkansas Dept. Finance
PO Box 9941 (WH)
Little Rock, AR 72203-9941

Steve's Diesel Service, Inc.
4447 West 56th St.
South Tulsa, OK 74107

Spencer M. Jones
6812 Independence St
Fort Smith, AR 72903

State of Arkansas REVENUE DIVIS
PO BOX 8055
Little Rock, AR 72203-8055

Stevens Stone Supply
PO Box 1053
Clinton, AR 72031

Spirit Completion Fluids, LTD.
3831 Paysphere Circle
Chicago, IL 60674

StateLine Vacuum Services, LLC
PO Box 229
Haynesville, AR 71038

Stingray Wells LLC  / Runge SWD
1201 S Main Suite 204
BOERNE, TX 78006

Sprint Energy Services, LLC
PO Box 51323
LaFayette, LA 70505

Stephen L. Quick
2121 Oak Manor Dr
Bedford, TX 76201

Strategic Business and Risk Sol
924 Rosemoor Drive
Allen, TX 75013

Standard Industries
P.O. Box 138
Butler, MD 21023

Stephen P. Lamb, Attorney at La
P. O. Box 1027
Beebe, AR 72012

Strouhal Tire Recapping Plant
PO Box 1000
El Campo, TX 77437

State Central Unit
P. O. Box 6219
Indianapolis, IN 46206-6219

Stephens Insurance, LLC
111 Center St. Suite 1410
Little Rock, AR 72201

Stubb's Construction
105  Shangri La Lane
Batesville, AR 72501

State Comptroller
PO Box 149355
Austin, TX 78714-9355

Sterling National Bank
500 Seventh Avenue, 3rd Floor
New York, NY 10018

Sturch Brothers Heating & Air,
PO Box 33 4532 Wilburn Rd
Wilburn, AR 72179

State Comptroller of Public Acc
PO Box 149359
Austin, TX 78714

Sterling National Bank
Collections Representative
500 7th Avenue, 3rd Floor
New York, NY 10018

Summit Bank
545 Salem Road
Conway, AR 72034

State Disbursement Unit
P. O. Box 5400
Carol Stream, IL 60197-5400

Steve Kent Trucking NM
PO Box 1890
Hobbs, NM 88241

SUMMIT TRUCK GROUP
PO BOX 1000,
Dept 586
Memphis, TN 38148-0586

State of Arkansas
PO BOX 8055
Little Rock, AR 72203-8055

Steve Standridge Insurance, Inc
PO Box 299
Clinton, AR 72031

Summit Water Transfer
PO Box 3747
Longview, TX 75606

Debtor(s): JM Oilfield Service, Inc.  Case No:  WESTERN DISTRICT OF TEXAS
Chapter: **7**  SAN ANTONIO DIVISION

Sunbridge Funding II
PO Box 878992
Kansas City, MO 64187-8992

Supreme Vacuum Services
PO Box 834
Pleasanton, TX 78064

SYSCO USA II, LLC
PO BOX 193410
Little Rock, AR 72219

SUNDANCE SERVICES INC
PO BOX 1737
Eunice, NM 88231

Suzanne Ingraham
149 Emerald Lake Drive
Searcy, AR 72143

T & T Equipment Company
5000 E. Broadway North
North Little Rock, AR 72117

Sunrise Marine Center
700 Truman Baker Drive
Searcy, AR 72143

Suzanne Jackson
P. O. Box 98
Anadarko, AR 73005

T&M TIRE & WRECKER SERVICE
PO BOX 321
Warner, OK 74469

Superior Dodge
1201 Exchange Street
Conway, AR 72032

SV RELIABLE TRANSPORT
2963 S. country Road West
Odessa, TX 79763

T&W Tires
PO Box 974474
Dallas, TX 75397-4474

Superior Oilfield Services, Inc
PO Box 490
Rose Bud, AR 72137

Swift Drug Screening
601 Nw. I 20 Suite 4H
Monahans, TX 79756

T-MAC WOODVILLE
PO BOX 1429
Woodville, MS 39669

Superior Overhead Door
1265 Sturgis Road Suite 2
Conway, AR 72034

Swindle Construction, LLC
PO Box 533
Searcy, AR 72145

TAB BANK
PO Box 150990
Ogden, UT 84415

Superior Paint and Body Shop
PO Box 577
New Roads, LA 70760

Swindle Rental Properties, LLC
PO Box 533
Searcy, AR 72145

Tag Agency of Enid
112 N. Oakwood Rd.
Enid, OK 73703

SUPERIOR SIGNS
PO BOX 114
Heber Springs, AR 72543

Swing Machinery and Equipment Co
5678 IH 35 S
New Braunfels, TX 78132

Tank Works Sales & Manufacturin
238 N. Main Street, Suite C
Keller, TX 76248

Superior Spring, Clutch & Gear
PO Box 5390
North Little Rock, AR 72119

Swire Water Solutions- Oilfield
28420 Hardy Toll Road Ste 100
Spring, TX 77373

TanMar Rentals, LLC
PO Box 1376
Eunice, LA 70535

Superior Trailer Sales
10600 Maybelline Road
North Little Rock, AR 72117

Synergy Exchange Corp
2501 AVENUE J: STE 104
Arlington, TX 76006

Tarco Industries, INC
4572 Telephone Rd #914
Ventura, CA 93003

Taylor Diesel Service
PO Box 5881
North Little Rock, AR 72119

Texas Brine Company LLC
PO Box 674024
Dallas, TX 75267-4024

Texas State Disbursement Unit (
P. O. Box 659791
San Antonio, TX 78265-9791

TBC Sales & Distribution, LLC
PO BOX 53847
LaFayette, LA 70505-3847

Texas Capital Bank
SVP
Special Servicing and Ops
2350 Lakeside Blvd, Suite 605
Richardson,, TX 70582

Texas SWD Co., Inc.
PO Box 444
Big Lake, TX 76932

Team Professional Services Inc.
19 NE 50th Street
Oklahoma City, OK 73105

Texas Child Support SDU
PO Box 245993
San Antonio, TX 78224

Texas Tollways
P.O. Box 650749
Dallas, TX 75265-0749

Team Texas Marketing, LLC
501 St James Street
Gonzales, TX 78629

Texas Disposal Systems, Inc
PO Box 660816
Dallas, TX 75266-0817

TEXLAND GREAT PLAINS WATER SUPP
777 MAIN ST SUITE 3200
Fort Worth, TX 76102

Tennessee Child Support
POB 305200
Nashville, TN 37229

Texas Energy Services, LLC
PO Box 2108
Alice, TX 78333

Texstar H2O LLC
PO BOX 3
Andrews, TX 79714

Termites and Pest Controls by C
14 Hawk LN.
Mt. Ida, AR 71957

Texas Equity Partners
102 Houston Avenue W
Weatherford, TX 76086

The Banks Group, Inc.
PO Box 12851
Austin, TX 78711-2851

TESSMAN ROAD LANDFILL 5119
PO BOX 841816
Dallas, TX 75284-1816

Texas Fleet Fuel
PO Box 6026
Austin, TX 78762-6026

The Bond Exchange
PO Box 23407
Little Rock, AR 72221-3407

Tetra Technologies, Inc
PO Box 841185
Dallas, TX 75284-1185

Texas Gas Service
PO Box 219913
Kansas City, MO 64121-9913

The BridgeWay Hospital
21 BridgeWay Rd
North Little Rock, AR 72113

TEX-STAR WATER SERVICES
PO BOX 141747
Irving, TX 75014-1747

Texas Guaranteed
P. O. Box 659601
San Antonio, TX 78265

The Compliance Resource Group,
304 N. Meridian, Ste D
Oklahoma City, OK 73107

Texarkana OCSE
210 N State Line Ave STE 400
Texarkana, AR 71854-5911

Texas Rubber Group
3103 HWY 135
North Kilgore, TX 75662

The Computer Gurus
6302 Austin Ave
Odessa, TX 79762

Debtor(s): JM Oilfield Service, Inc.  Case No:  WESTERN DISTRICT OF TEXAS
Chapter: 7  SAN ANTONIO DIVISION

The Computer Guy of Heber Spring
N 3rd Street
Heber Springs, AR 72543

The Oaks at Winding Way
2631 Winding Way Dr.
Gonzales, TX 78629

Thorn Electric
233 New Home Road
Quitman, AR 72131

THE COMPUTER WORKS
PO BOX 2620
Conway, AR 72033

The Outlet Store
609 Sixth Street C
Conway, AR 72032

Three Bar Water Services
PO Box 1262
Pecos, TX 79772

The Daily Citizen
PO Box 1417
Paducah, KY 42002

The Seguin Gazette
1012 Schriewer Rd
Seguin, TX 78155

Thunderbird Country Club
2909 Case Ford Rd
Heber Springs, AR 72543

The Financial Associates, LLC
Attn: Anne Eubanks
28 Robin Ridge
Aliso Viejo, CA 92656

The State of Arkansas Departmen
5301 Northshore Drive B1015
North Little Rock, AR 72118-531

TIFCO INDUSTRIES
PO BOX 40277
Houston, TX 77240-0277

The Hercules Tire & Rubber Comp
8627 N E loop 410, Bld E, Ste 1
San Antonio, TX 78219

The Sun-Times
PO Box 669
Heber Springs, AR 72543

Tilden 306 Wash Out, LLC
8722 Greenville Ave., Suite 101
Dallas, TX 75243

The Huntsville Times
PO Box 905912
Charlotte, NC 28290-5912

The US Telephone Directory
PO BOX 5359
McAllen, TX 78502

Tim Halpin
P.O. Box 2444
Fredericksburg, TX 78624

The Land Rig Newsletter
P.O. Box 820547 F
Fort Worth, TX 76180-0547

THE WATERING HOLE
PO BOX 452
Cotulla, TX 78014

Tim P. Tyler Surveying & Mappin
240 Skyline Drive Suite 3000
Conway, AR 72032

The Luling Newsboy & Signal
415 E. Davis St.
Luling, TX 78648

THOMAS FUELS
PO BOX 202699
Dallas, TX 75320-2699

Tim's Tire
PO Box 494
Monahans, TX 79756

The McHughes Law Firm, PLLC
917 W. Second St.
Little Rock, AR 72201

Thomas Moy & Sons Water Well Dr
12323 N. STATE HWY. 123
Falls City, TX 78113

Time Warner Cable
P.O. Box  60074
City of Industry, CA 91716-0074

THE MONAHANS NEWS
107 W. 2ND ST.
Monahans, TX 79756-4235

Thomas Nichols
501 Harrel Ave.
Bynum, TX 76631

Tina Carter
124 N. Eufaula
Enid, OK 73703

Debtor(s):  JM Oilfield Service, Inc.          Case No:                                    WESTERN DISTRICT OF TEXAS
                                               Chapter:  7                                 SAN ANTONIO DIVISION

Tire Division Inc                    Toungate Pipe and Salvage        TRIPLE A
PO Box 599                           P.O. Drawer 947                  PO BOX 54
Marion, AR 72364                     Luling, TX 78648                 Midland, TX 79702


Titan Alloy Products                 Trailer Country of Cabot         Triple Transport Inc
PO Box 240425 M                      3903 Highway 367                 PO Box 546
Milwaukee, WI 53224                  Cabot, AR 72023                  Judsonia, AR 72081


TJHRA Region VI                      TRANS POWER ELECTRIC, INC        TRISUN ENERGY SERVICES LLC
4896 Windmill Cove                   607 S. MAIN ST                   7501 MILLER ROAD 2
Waelder, TX 78959                    Cleburne, TX 76033               Houston, TX 77049


TMC Intermediary Group               Treadway Electric Company        TRM Classic Hits, LLC
3308 Preston Road, Suite 350-18      PO Box 194108                    KFLI 929 Eastline Rd
Plano, TX 75093                      Little Rock, AR 72219-4108       Searcy, AR 72143


TMM, Inc                             TREND GROUP                      Troxell Company, Inc
PO Box 55 571 Tucker Mt. Rd          999 MARCONI AVENUE               PO Box 740
Solgohachia, AR 72156                Ronkonkoma, NY 11779             Rhome, TX 76078


TNT Food Company                     Tri Star A/C & Heating           Truck Care Chemical & Supply, L
1060 Heber Springs Road              PO Box 451                       PO Box 9367
Heber Springs, AR 72543              Seguin, TX 78156                 Greenwood, MS 38930


Tony's Tire Service, Inc.            Tri-State Truck Center           Truck Centers of Arkansas
7200 S. 28TH ST. F                   PO Box 415000 MSC 1062900        PO Box 2201
Fort Smith, AR 72908                 Nashville, TN 37241-5000         Decatur, AL 35609


Tony's Tire Shop                     Triangle Insurance Company       Truck Pro---055JM006 Conway
19029 S Hwy 83 P.O. Box 97           PO Box 6008                      PO Box 905044
Catarina, TX 78336                   Sherwood, AR 72124               Charlotte, NC 28290-5044


Torch of Freedom Foundation          Trimble Navigation Limited       Truck Pro---173JM006
P.O. Box 586                         Dept 33209                       PO Box 905044
Dripping Springs, TX 78620           PO Box 39000                     Charlotte, NC 28290-5044
                                     San Francisco, CA 94139-3209


Torcup, Inc                          Trinity Environmental Services   Trump Equipment Company, INC.
Attn: Accounts Receivable            13443 HWY 71 WEST                PO BOX 201055
1025 Conroy Place                    Bee Cave, TX 78738               San Antonio, TX 78220
Easton, PA 18040

Debtor(s): JM Oilfield Service, Inc.          Case No:                                          WESTERN DISTRICT OF TEXAS
                                              Chapter: 7                                         SAN ANTONIO DIVISION

TSI Laboratories Inc.              Unifirst Holdings, Inc - Odessa    Urgent Team of Arkansas Physici
1810 South Laurent                 PO BOX 1666                        PO Box 671018
Victoria, TX 77901                 Odessa, TX 79760                   Dallas, TX 75267-1018


TT Services                        UniFirst Holdings, Inc - Quitma    US Attorney's Office
200 Legacy Rd                      201 Murphy Drive                   601 NW Loop 410
Heber Springs, AR 72543            Maumelle, AR 72113                 Ste 600
                                                                      San Antonio, TX 78216


Tumbling Shoals Water System       UniFirst Holdings, Inc - Three     US CHAPARRAL WATER SYSTEMS, INC
PO Box 73                          PO Drawer 2867                     PO BOX 80249
Tumbling Shoals, AR 72581          Corpus Christi, TX 78403           Midland, TX 79708-0249


Twin City Trailer                  United Rentals                     US Department of Education
PO Box 16452                       PO BOX 100711                      National Pmt Center
Little Rock, AR 72231              Atlanta, GA 30384-0711             P. O. Box 105081 C1064
                                                                      Atlanta, GA 30348-5081


TX Child Support SDU               United States Treasury             US Environmental Services, LLC
P.O. Box 659791                    P. O. Box 24017                    PO Box 201903
San Antonio, TX 78265-9791         Fresno, CA 93779-4017              Dallas, TX 75320-1903


TXTAG - TXDOT                      United Vision Logistics            US Irrigation Distributors
PO Box 650749                      United Vision Logistics            PO Box 1023
Dallas, TX 75265-0749                                                 Stuttgart, AR 72160


TXU ENERGY                         Universal Environmental            US Postal Service-Quitman
PO BOX 650638                      411 Dividend Drive`                5770 Heber Springs Rd
Dallas, TX 75265-0638              Peachtree City, GA 30269           Quitman, AR 72131


Tyler Group                        Universal Lubricants, LLC          US Postal Service-Texas
240 Skyline Drive, Suite 3000      PO Box 2920                        920 N Saint Joseph St Ste 105
Conway, AR 72032                   Wichita, KS 67201                  Gonzales, TX 78629


Uline                              Unlimited Conferencing             US-YELLOW PAGES
PO Box 88741                       591 Redwood Highway, Suite 5275    PO BOX 48098
Chicago, IL 60680-1741             Mill Valley, CA 94941              Jacksonville, FL 32247-8098


UniFirst Holdings, Inc - Luling    UPS                                USA Truck, Inc.
3047 E. Commerce Street            Lockbox 577                        PO Box 449
San Antonio, TX 78220              Carol Stream, IL 60132-0577        Van Buren, AR 72957-0449

Debtor(s): JM Oilfield Service, Inc.     Case No:                                    WESTERN DISTRICT OF TEXAS
                                          Chapter: **7**                              SAN ANTONIO DIVISION

Utility Trailer Sales
PO BOX 21402 H
Houston, TX 77226

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

Wacan Inc. Construction
Heber Springs, AR 72543
Heber Springs, AR 72543

Valet Cleaners
1 Tyler Street
Greenbrier, AR 72058

Vi-Wolf, LLC
PO BOX 1076
El Campo, TX 77437

Warrior of Arkansas, Inc
PO Box 790 11205 Mabelvale
West Mabelvale, AR 72103-0790

Van Buren County Rescue Squad
PO Box 14545
Huntersville, AL 35815

Victoria Bearing and Industrial
PO Box 2112
Victoria, TX 77902

Warrior Supply
PO Box 4989
Victoria, TX 77903

Van Buren County Sheriff's Offi
PO Box 451
Clinton, AR 72031

Victoria Emergency Partners LLC
PO Box 203949
Dallas, TX 75320-3949

Washington State Support Regist
P.O. Box 45868
Olympia, WA 98504-5868

Van Buren County Transfer Stati
PO Box 60
Clinton, AR 72031

Victoria Pool Service & Supply,
4801 N. Navarro
Victoria, TX 77904

Waste Facilities, Inc.
205 S Alma Dr
Allen, TX 75013

Vann Energy Services, LLC
P.O. Box 3101
Weatherford, TX 76086

Victoria Radiology Associates
PO Box 3610
Victoria, TX 77903

Water Concepts LLC
PO BOX 792033
San Antonio, TX 78279

Varvil Electric, Inc
24 Varvil Lane
Quitman, AR 72131

VIRGIL W. YOUNG
4801 NORTH HILLS BLVD STE. 1550
North Little Rock, AR 72116

Wayne Brown LLC / WB Farm & Ran
2031 Water St. (183N)
Gonzales, TX 78629-2757

Venture Energy Services
PO Box 1234
Bridgeport, TX 76426

Visual Identity
211 W. Searcy Street
Heber Springs, AR 72543

WAYNE'S WELDING SERVICE
PO BOX 74
Monahans, TX 79756

Venture Equipment, LLC
1611 Eastline Road
Searcy, AR 72143

Vital Link
1033 EMS Dr.
Batesville, AR 72501

Waynes Repair Service
113 South Fifth Street
Heber Springs, AR 72543

Verizon Southwest
PO Box 920041
Dallas, TX 75392-0041

Vowell Realty and Auction Compa
36 South Pine
Cabot, AR 72023

WCA Waste Corporation - 0083
1420 Hamric Road
Hazen, AR 72064

WCA Waste Corporation - 2446
1420 Hamric Road
Hazen, AR 72064

West Texas H2O, Ltd.
P.O. Box 10854
Midland, TX 79702

White County Medical Center
3214 East Race Street
Searcy, AR 72143-4810


WCA Waste Corporation - 2458
1420 Hamric Road
Hazen, AR 72064

Western Disposal Systems
PO BOX 66210
Albuquerque, NM 87193

White County Sheriff's Office
1600 East Booth Road, Suite 100
Searcy, AR 72143


We Rent It
3030 S. TEXAS AVE
Bryan, TX 77802

Western Operations, LLC
3100 W. 7th St. Suite 300
Fort Worth, TX 76107

WHITES T&J OILFIELD SUPPLY INC.
PO BOX 659 HIGHWAY 84 WEST
Jonesville, AR 71343


Webster Capital Finance
PO Box 330
Hartford, CT 06141-0330

WESTERN STAR TRUCK CENTER
PO BOX 7379 1100 S GRANDVIE
Odessa, TX 79760

WHITEWATER RESOURCES, LLC
8700 CROWNHILL BLVD. SUITE 408
San Antonio, TX 78209


Weeks and Associates, LLC
316 West 12th, Ste. 316
Austin, TX 78701

Western State Bank
PO Box 1198
Garden City, KS 67846

Whiting Systems, Inc
9000 Hwy 5 N A
Alexander, AR 72002


Wells Fargo Equipment Finance- .
PO Box 1450
Minneapolis, MN 55485-8178

Westoff FM 2816 SWD LLC
PO BOX 2700
San Marcos, TX 78667

Whitney Bank
P.O. Box 681400
Prattville, AR 36068


Welsco Corp. Headquarters
1020 Runway Drive
Conway, AR 72032

WESTOFF SWD #1, LLC
W1201 S. Main Ste Suite 204
Boerne, TX 78006

Wilburn Fire and Rescue Departme
PO Box 57
Wilburn, AR 72179


West Memphis Steel Corp
PO Box 697
West Memphis, AR 72303

Wex Fleet Universal
PO Box 6293
Carol Stream, IL 60197-6293

Wilcox Parker Hurst Lancaster &
Jonesboro, AR 72401
Jonesboro, AR 72401


West Motors
PO Box 287
Gonzales, TX 78629

White & Co. LLP
901 Main Street Suite 4100
Dallas, TX 75202

Wildcat Water LLC
3000 North Garfield #210
Midland, TX 79705


West Paint & Body
1915 Sarah Dewitt Dr.
Gonzales, TX 78629

White Commercial Disposal
PO Box 10328
El Dorado, AR 71730

William E. Heitkamp, Trustee
PO Box 740
Memphis, TN 38101-0740

Debtor(s):  JM Oilfield Service, Inc.        Case No:

Chapter: **7**

WESTERN DISTRICT OF TEXAS
SAN ANTONIO DIVISION

William O. Appelt Trust
PO BOX 1533
Three Rivers, TX 78071

Wright Express
Wright Express

ZEP Sales and Service
P.O. Box 841508
Dallas, TX 75284-1508

Wilson Systems Inc.
3100 N. ""A"" BlDG A
Midland, TX 79705

WTGO, Inc.
PO Box 149
Fort Stockton, TX 79735

WILSON-NOV- MONAHANS
2506 SOUTH STOCKTON
Monahans, TX 79756

Wyatt Arp Chrysler
1550 West Kinsbury
Seguin, TX 78155

Windstream
PO Box 9001908
Louisville, KY 40290-1908

Xtreme Pump and Testing, LLC
PO Box 5070
Longview, TX 75605

Windstream - CLOUD
PO BOX 601834
Charlotte, NC 28260-1834

Yellow Pages Directory Service
PO BOX 411450
Melbourne, FL 32941-14

Windstream Communications, Inc
Attn: Rev Acctg-Misc Billing
PO Box 18317
Little Rock, AR 72222

Yellow Pages United
PO Box 53282
Atlanta, GA 30355

Wingfoot Commercial Tire System
7510 Fluid Drive
Little Rock, AR 72206

Yoakum Herald-Times
PO Box 798
Yoakum, TX 77995

WINKLER COUNTY COUNTRY CLUB
PO BOX 1124
Kermit, TX 79745

Young's Tire & Auto
PO Box 1349
Searcy, AR 72143-1349

Woody's Oilfield Services
PO Box 407
Damascus, AR 72039

Yuba Trailer's Inc.
440 Adcock Drive
Heber Springs, AR 72543

WORKFORCE CONSULTANTS OF MISSIS
287 LOWER WOODVILLE ROAD
Natchez, MS 39120

Zee Medical
PO Box 781523
Indianapolis, IN 46278-8523